**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| IRONNET, INC., *et al.*,[1] | ) | Case No. 23-11710 (BLS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket No. 14** |

***CORRECTED*[2] CERTIFICATION OF DEBTORS'
CONSOLIDATED CREDITOR MATRIX**

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**Creditor Matrix**") of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") is filed by attachment hereto.

The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Cameron Pforr, President and Chief Financial Officer for the Debtors, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

---

[1]   The Debtors in the above captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows:   IronNet, Inc. (9446), IronNet Cybersecurity, Inc. (2655), IronNet International, LLC (7621), IronCAD LLC (1162), and HighDegree, LLC (8474).   The Debtors' corporate headquarters is located at 7900 Tysons One Place, Suite 400, McLean, VA 22102.

[2]   The Debtors' inadvertently omitted the creditor matrix when filing the *Certification of Debtors' Consolidated Creditor Matrix* at Docket No. 14.   The Creditor Matrix is hereby attached as required by Local Rules.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (a) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (b) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: October 13, 2023          */s/ Cameron Pforr*
                                 Cameron Pforr
                                 President and Chief Financial Officer



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 12 Oaks Parking | | 970 Canton St | Suite B | | Roswell | GA | 30075 | |
| 365 Data Centers | Attn: 365 Operating Company, LLC | 200 Connecticut Ave | | | Norwalk | CT | 06854 | |
| 365 Operating Company LLC | Attn: Atlantic Metro Communications II | 200 Connecticut Ave | Suite 5A | | Norwalk | CT | 06854 | |
| 3D Basketball Club Inc. | | 4 Shipway Road | | | Darien | CT | 06820 | |
| 3I Management | | 140 Broadway 38th Floor | | | New York | NY | 10005 | |
| 3i, LP | | 140 Broadway | 38th Floor | | New York | NY | 10005 | |
| 3i, LP | c/o Cahill Gordon & Reindel LLP | 32 Old Slip | Attn: Joel Levitin | | New York | NY | 10005 | |
| 3i, LP | Attn: Maier Joshua Tarlow | 140 Broadway, 38th Floor | | | New York | NY | 10005 | |
| 45 Drives | | | | | | | | |
| 451 Research LLC | | 405 Lexington Avenue | 9th Floor | | New York | NY | 10174 | |
| 4A Media Inc. | | 218 Randolph Road | | | Toronto | ON | M4G 3S7 | Canada |
| 4Imprint Inc | | 101 Commerce St | | | Oshkosh | WI | 54901 | |
| 4LQ | | 289 S. San Antonio Rd | Suite 110 | | Los Altos | CA | 94022 | |
| 5 Cyber Partners II SCSP RAIF | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| 5 Merchant Square Tenant Limited | | 5 Merchant Square | 2626 Glenwood Ave | Suite 170 | London | | W2 1AY | United Kingdom |
| 50 Group | Attn: Louise Warenda | | | | Raleigh | NC | 27608 | |
| 6Sense Insights, Inc. | | 450 Mission Street | Suite 201 | | San Franciso | CA | 94105 | |
| 9/11Memorial & Museum | | 200 Liberty Street | Natl September 11 Memorial | | New York | NY | 10281 | |
| AAM Digital Services, Inc. | | PO Box 74008818 | | | Chicago | IL | 60674-8818 | |
| AAP Compliance | | 1390 Chain Bridge Road No 1109 | | | Mclean | VA | 22101 | |
| Accenture Federal Services Consulting | | | | | | | | |
| Accenture LLP | | 161 N. Clark St | | | Chicago | IL | 60601-3206 | |
| Accenture Middle East B.V. Abu Dhabi | | | | | | | | |
| Accenture SDN BHD | | | | | | | | |
| Access Intelligence | | PO Box 775986 | | | Chicago | IL | 60677-5986 | |
| Access Intelligence, LLC | | 9211 Corporate Blvd | | | Rockville | MD | 20850 | |
| ACCO | | 6868 Distribution Drive | | | Beltsville | MD | 20705 | |
| -Accountant- | | | | | | | | |
| Activision Blizzard | | | | | | | | |
| Acuity | | 2600 Eastern Blvd | | | York | PA | 17402 | |
| Adcom Worldwide | | PO Box 844722 | | | Dallas | TX | 75283-4722 | |
| Adecco Employment Services | | Dept Ch 14091 | | | Palatine | IL | 60055-4091 | |
| Adobe Inc. | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Adorn Events And Decor | | | | | | | | |
| ADP | | | | | | | | |
| ADT Solar | | | | | | | | |
| Advanced Technology Academic R | | 19309 Winmeade Dr | Ste 446 | | Leesburg | VA | 20176 | |
| Aether Corp | | 7735 Roma DuNE Dr | | | Wesley Chapel | FL | 33545 | |
| AFCEA International | | 4114 Legato Rd | | | Fairfax | VA | 22033 | |
| AFLAC | Attn: Remittance Processing Services | 1932 Wynnton Road | | | Columbus | GA | 31999-0001 | |
| Aflac Of Columbus On Behalf Of Zalico | c/o Zurich American Life Insurance Company | 62024 Collections Dr | | | Chicago | IL | 60693 | |
| Agi Services Company | | | | | | | | |
| AIG AIU Holdings/Chartis | Attn: Natl Union Fire Ins Co of Pitt | PO Box 11590 | | | Newark | NJ | 07193-1590 | |
| Ainsley's Angels | | 113 Vanessa Ave | | | Lake Charles | LA | 70605 | |
| AISP | | 116 Changi Road | | | Singapore | | 419718 | Singapore |
| AIU Holdings/Chartis | Attn: Natl Union Fire Ins Co of Pitt | 175 Water St | | | New York | NY | 10038-4969 | |
| Akshaya Patra USA | | 6800 Owensmouth Avenue | Suite 230 | | Canoga Park | CA | 91303 | |
| Alabama Department Of Revenue | | | | | | | | |
| Alabama Dept Of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| Alabama Power | | | | | | | | |
| Alex Chua | | | | | | | | |
| Alexander Keith B | c/o IronNet, Inc. | 7900 Tysons One Place, Suite 400 | | | McLean | VA | 22102 | |
| Alexander, Keith B. | | 6411 Highcroft Dr | | | Naples | FL | 34119 | |
| Alexis Paul Detessieres | Attn: Alexis P Detessieres | 4302 Longleaf Court | | | Bowie | MD | 20716 | |
| Alghanim Group Of Shipping & Transport | | PO Box 20842 | | | Safat | | 13069 | Kuwait |
| Aligned Technology Group, Inc. | Attn: Aligned Technology Group | 702 Oberlin Rd | | | Raleigh | NC | 27605 | |
| Alliance Bank Malaysia Berhad | | | | | | | | |
| Alliance For Digital Innovation | | 1001 19th Street Ste 1200 | | | Arlington | VA | 22209 | |
| Allianz Australia Workers | | | | | | | | |
| Allyson Larimer | | 926 Sandrock Ave. | | | Reynoldsburg | OH | 43068 | |
| Altoros Americas LLC | | 4900 Hopyard Rd. Suite 100 | | | Pleasan Francioston | CA | 94588 | |
| Amazon | | | | | | | | |
| Amazon Web Services | Attn: Rino David | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services | | | | | | | | |
| Amazon Web Services EMEA SARL | c/o K&L Gates, LLP | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | 600 No. King Street | Suite 901 | Wilmington | DE | 19801 | |
| Amazon Web Services EMEA SARL | c/o K&L Gates LLP | Attn: Michael J. Gearin, Esq. and Brian T. Peterson, Esq. | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| Amazon Web Services, Inc | | | | | | | | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

1 of 22

**Creditor Matrix**



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Amazon Web Services, Inc. | c/o K&L Gates | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | 600 N. King Street | Suite 901 | Wilmington | DE | 19801 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Michael J. Gerin, Esq. and Brian T. Peterson, Esq. | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| American Express Travel Related Services | | | | | | | | |
| American Electric Power Service Corp | | | | | | | | |
| American Malaysian Chamber Of Commerce | | Level 10, Bangunan Faber Imperial Court | Jalan Sultan Ismail | Kuala Lumpur | | | 50250 | Myanmar |
| American Mechanical Svcs Of MD LLC | | 13300 Mid Atlantic Blvd | | | Laurel | MD | 20708 | |
| Ameripark | | 3280 Peachtree Road NE | Suite 2000 | | Atlanta | GA | 30305-2422 | |
| Amy Jacques | | 711 E. Spring Drive | | | Ozark | MO | 65721 | |
| Andre Pienaar | | 11, 24 Palace Court | London | London | | | W2 4HU | United Kingdom |
| Andrew Del Rosario | | | | | | | | |
| Angela Dinatale-Hewett | | 1924 Bethel Rd | | | Finksburg | MD | 21048 | |
| Annuitas, Inc. | | 3280 Peachtree Road Ne | 7th Floor | | Atlanta | GA | 30305-2430 | |
| Anthem | | PO Box 11792 | | | Newark | NJ | 07101-4792 | |
| Anthem Blue Cross And Blue Shield | | PO Box 580494 | | | Charlotte | NC | 28258-0494 | |
| Antisyphon LLC | | 21201 Last Chance Ridge Rd. | | | Deadwood | SD | 57732 | |
| Aon Consulting, Inc. | | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| Apple | | | | | | | | |
| Aptec Distribution Fz LLC | | PO Box 33550 | | | Dubai | | | United Arab Emirates |
| Aptec/Ingram Micro | | Building No. Eib 03 1st Floor | Dubai Internet City PO Box 33550 | | Dubai | | | United Arab Emirates |
| Aquera | Attn: Griffin Jones | 2100 Geng Road, Suite 210 | | | Palo Alto | CA | 94303 | |
| Arab International CyberSecurity Summit | | | | | | | | |
| Arab Operators Trading Est | Attn: Shereen Wasfi | Serekon Towers | 15 Olaya St | 7th Floor, Office 701 | Riyadh | | | Saudi Arabia |
| Arete Advisors LLC | | 4800 T-Rex Avenue | Suite 350 | | Boca Raton | FL | 33428 | |
| Argotis Foundation | | 9934 Hughes Ave | | | Laurel | MD | 20723 | |
| Arizona Department Of Revenue | | PO Box 29079 | | | Phoenix | AZ | 85038-9079 | |
| Arizona Dept Of Revenue | Attn: Bankruptcy | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arkansas Dept of Finance Administration | | PO Box 919 | | | Little Rock | AR | 72203 | |
| Arnold & Porter LLP | | 601 Massachusetts Ave Nw | | | Washington | DC | 20001 | |
| Asar Al Ruwayeh & Partners | | | | | | | | |
| Asian Welcome | | 883 North Bridge Road | | | Singapore | | 198785 | Singapore |
| Askaris | | | | | | | | |
| Asset Finance Group, Inc. | | | | | | | | |
| Assoc Corp Counsel Lbo | | | | | | | | |
| Assurance Data, Inc. | | 2681 W Pike Rd | | | Indiana | PA | 15701 | |
| ASU Foundation | | 300 E. University Drive | | | Tempe | AZ | 85281-2033 | |
| Asymmetric Solutions | | | | | | | | |
| AT&T Communications Inc. | | | | | | | | |
| Atlantic Data Forensics, Inc. | | 8775 Centre Park Drive No 710 | | | Columbia | MD | 21045 | |
| Atlassian | | | | | | | | |
| Auditboard, Inc. | | 12800 Center Court Drive S | Suite 100 | | Cerritos | CA | 90703 | |
| Aujas Networks Private Limited | | 2500 Plaza 5 | Harborside Financial Center | | Jersey City | NJ | 07311 | |
| Aurobindo Pharma USA, Inc. | | | | | | | | |
| Australia Customer With Ironnet Intl | | | | | | | | |
| Australia Customer With U.S. Operations | | | | | | | | |
| Australian Taxation Office | | Locked Bag 1936 | | | Albury | NSW | 1936 | Australia |
| Australian Taxation Office | | GPO Box 9845 | | | Sydney | NSW | 2001 | Australia |
| Australian Taxation Office | | PO Box 9990 | | | Penrith | NSW | 2740 | Australia |
| Avalara | | | | | | | | |
| Avangrid Company | | | | | | | | |
| Avatax RetuRNS | Attn: Ironnet Tax Analyst, Ironnet Tax Analyst | | | | | | | |
| Avmedia Inc | | 9401 Southridge Park Court | Suite 100 | | Orlando | FL | 32819 | |
| Axiom Space, Inc. | | | | | | | | |
| Axosoft | | | Ground Floor | | | | | |
| AXS FZ-LLC | | Dubai Knowledge Park, Block 8 | | | Dubai | | | United Arab Emirates |
| Axure Software Solutions, Inc. | | 707 Broadway | Suite 1600 | | San Diego | CA | 92101 | |
| AZ Cyber Threat Response Alliance, Inc. | | 42441 N. Cross Timbers Court | | | Anthem | AZ | 85086-4221 | |
| Baker & Mckenzie Habib Al Mulla | | Al Abraaj Street Business Bay | Level 14, O14 Tower | PO Box 2268 | Dubai | | | United Arab Emirates |
| Baker Mckenzie | Baker And Mckenzie-Australia | Level 46, Tower One | International Towers Sydney | | Barangaroo | | 2000 | Australia |
| Baker Mckenzie Fz | | | | | | | | |
| Baltimore Gas Resident | | | | | | | | |
| Baptist South Medical Center | Attn: Chad Carmichael | 2105 East South Blvd. | | | Montgomery | AL | 36116 | |
| Barrett George International LLC | | 1104 Alvord Court | | | Mclean | VA | 22102 | |
| Baurand PTE Ltd | | 105 Cecil Street | The Octagon | | Singapore | | 69534 | Singapore |
| BBB National Programs, Inc. | | 3033 Wilson Blvd., Suite 600 | Attn: Finance Department | | Arlington | VA | 22201 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

2 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BDO USA, LLP | | P O Box 642743 | | | Pittsburgh | PA | 15264-2743 | |
| Ben Cohen | | 3336 Military Rd NW | | | Washington | DC | 20015 | |
| Ben Hider Images | | 10 Ridgeway St | | | Mount Vernon | NY | 10552 | |
| BerkSHIre Hathaway Energy | | | | | | | | |
| Best Corporate Events, LLC | | 261 Alt 19 S | Suite B | | Palm Harbor | FL | 34683 | |
| BFG Corporation | | | | | | | | |
| Big Orange Lab | | 19 Spring St | Unit 107 | | Cary | IL | 60013 | |
| Bill.Com | | | | | | | | |
| Bistro Studios, LLC | | 4820 E 2nd St No 5 | | | Long Beach | CA | 90803 | |
| Black Duck Software, Inc. | | 8 New England Executive Park | Suite 221 | | Burlington | MA | 10803 | |
| Black Lives Matter Global Network | | | | | | | | |
| Blackhat | | 303 Second Street | South Tower Suite 900 | | San Francisco | CA | 94107 | |
| Blackwood Associates, Inc. | Attn: Mike Rivas | 1835 Forest Dr | Suite A | | Annapolis | MD | 21401-4432 | |
| Blancco | | | | | | | | |
| Blancco U.S., LLC | Attn: Jon Clayton | 555 NorthPOint Center East | Suite 400 | | Alpharetta | GA | 30022 | |
| Bldg25 | | PO Box 80064 | | | Raleigh | NC | 27675 | |
| Blether | Attn: Dave Mallon | | | | Toronto | | M6J 2C1 | Canada |
| Blitz Media Limited | | Unit 1 Torfaen Business Centre | Panteg Way | | Pontypool | | NP4 0LS | United Kingdom |
| Blue Door Networks, LLC | | 555 Herndon Parkway | Suite 230 | | Herndon | VA | 20170 | |
| Blue Jean Network, Inc | | 516 Clyde Avenue | | | Mountain View | CA | 94043 | |
| Blue Tiger Coffee Service | | 1600 South 92nd Place | Suite: C | | Seattle | WA | 98108 | |
| Blue Voyant | | | | | | | | |
| Blue Voyant : Axiom Space, Inc. | | | | | | | | |
| Bluemove International Relocation, Inc. | | 10440 Little Patuxent Pkwy | Suite 300 | | Columbia | MD | 21044 | |
| BMC | | 295 Bucheimer Rd Suite B | | | Frederick | MD | 21701 | |
| BNY Mellon | | | | | | | | |
| Bob Gallen | | 11312 Cedarcliffe Dr | | | Austin | TX | 78750 | |
| Bombora, Inc. | | 102 Madison Ave | 5th Floor | | New York | NY | 10016 | |
| Bond Flatiron | | 115 E 23rd Street 3rd Floor | | | New York | NY | 10010 | |
| Bonfire Training | | 6302 Rucker Road | Suite D | | Indianapolis | IN | 46220 | |
| Bonsai Data Solutions, LLC | | 122 N Wheaton Ave #1174 | | | Wheaton | IL | 60187 | |
| Booz Allen Hamilton | | | | | | | | |
| Booz Allen Hamilton Navsea | | | | | | | | |
| Brandfuel | | 100 N. 61st Avenue | | | Phoeniz | AZ | 85043 | |
| Bray Leino Limited | | The Old Sawmills | | | Filleigh | | EX32 0RN | United Kingdom |
| Brett Williams Dba Cyberspeaker LLC | | 137 Turner Ridge Circle | | | Durham | NC | 27713 | |
| Brian Gumbel | | 22 Soleil Mountain | | | Laconia | NH | 03246 | |
| Brian M Brotschi | | 21497 E. Caldwells Way | | | Queen Creek | AZ | 85142 | |
| Brian Roan | | 24945 Devonian Drive | | | Stone Ridge | VA | 20105 | |
| Bridgewater | | | | | | | | |
| Brighttalk, Inc | | 703 Market Street | Suite 1500 | | San Francisco | CA | 94103 | |
| Brightwell Electrical Contracting, Inc. | | 7932 Old National Pike | | | Boonsboro | MD | 21713 | |
| Broadridge Investor Communication Sol | | 51 Mercedes Way | | | Englewood | NY | 11717 | |
| Brookdale Community College | | | | | | | | |
| Brookdale Community College Foundation | | | | | | | | |
| Brown And Joseph | | | | | | | | |
| Brownstein Hyatt Farber Schreck, LLP | | PO Box 172168 | | | Denver | CO | 80217-2168 | |
| Bryan Zillig | | 9245 Bellbeck Rd. | | | Parkville | MD | 21234 | |
| Bsides Baltimore, LLC | | PO Box 1776 | | | Eldersburg | MD | 21784 | |
| BT VAT | Attn: HM Revenue and Customs | | | | | | BX9 1WR | United Kingdom |
| BTIG | | | | | | | | |
| BTIG Condor Trading LP | | | | | | | | |
| Bureau For Child Supt Enforcement | | P.O Box 247 | | | Charleston | WV | 58036 | |
| Business Benefits Group | | 4069 Chain Bridge Rd Top Floor | | | Fairfax | VA | 22030 | |
| Business Benefits Group (Customer) | | | | | | | | |
| Business Wire China Limited | | 101 California Street | 20th Floor | | San Francisco | CA | 94111 | |
| Business Wire, Inc. | | 101 California St | Fl 20 | | San Francisco | CA | 94111 | |
| Buzzsumo Limited | | Sovereign House | Church St. | | Brighton | | BN1 1UJ | United Kingdom |
| C5 Accelerate LLC | | 1747 Pennsylvania Avenue | Suite 460 | | Washington | DC | 20006 | |
| C5 Capital Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sean A. Mitchell, Esq., Diane Meyers, Esq., and Grace C. Hotz | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| C5 Capital Limited | c/o Landis Rath & Cobb LLP | Attn: Richard S. Cobb, Esq. and Joshua B. Brooks, Esq. | 919 Market Street | Suite 1800 | Wilmington | DE | 19801 | |
| C5 Capital Limited (Customer) | Attn: Michael C. Sloan, General Counsel | 1701 Pennsylvania Ave, NW | | | Washington | DC | 20006 | |
| C5 Capital Limited (Customer) | | 1701 Pennsylvania Ave, NW | 7 Vigo Street | | | | | |
| C5 Capital Limited (Vendor) | | 4th Floor Savile Row House | | | London | | WIS 3HF | United Kingdom |
| C5 Partners LLC | | | | | | | | |
| C5 Space | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| C5 SPACE DATA LP | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| C5 Space Data LP | | | | | | | | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

3 of 22

**Creditor Matrix**



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| C5 Transatlantic Investors LP | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| Cades | Attn: Jessie Robinson | 401 Rutgers Avenue | PO Box 942879 | | Swathmore | PA | 19081 | |
| California Dept Of Tax And Fee Admin | | 450 N St | Account Information Group Mic 29 | | Sacramento | CA | 95814 | |
| California Dept of Tax and Fee Administration | | Account Information Group, MIC:29 | PO Box 942879 | | Sacramento | CA | 94279-0029 | |
| Cambridge Intelligence Incorporated | | | | | | | | |
| Cambridge Intelligence Incorporated | Attn: Céline Ramond | 110 Canal St | | | Lowell | MA | 01852 | |
| Cameron Mcevoy PLLC | | 4100 Monument Corner Dr | Ste 420 | | Fairfax | VA | 22030 | |
| Canopius | | 140 Broadway Suite 2210 | | | New York | NY | 10005 | |
| Canteen Refreshment Services | | PO Box 417632 | | | Boston | MA | 02241-7632 | |
| Canva Inc. | | 268 Devonshire Street | | | Surry Hills | NSW | 2010 | Australia |
| Capterra Inc. | | 1201 Wilson Blvd | 9th Floor | | Arlington | VA | 22209 | |
| Captivateiq, Inc. | | 480 Second Street | Suite 100 | | San Francisco | CA | 94107 | |
| Carahsoft Tech Group | | | | | | | | |
| Carahsoft TechGroup: Department Of State | | | | | | | | |
| Carahsoft Technology Corporation | | 11493 Sunset Hills Rd | | | Reston | VA | 20190 | |
| Carol Rosson Smith | | | | | | | | |
| Carrie Valance | | 4235 Alta Vista Way | | | Knoxville | TN | 37919 | |
| Carta, Inc. | Attn: Accounting | 333 Bush St | Ste 2300 | | San Francisco | CA | 94104 | |
| Cashstar, Inc. | Attn: Dunkin Donuts | | | | | | | |
| Cast Ai Group Inc | | 111 NE 1st Street | 8th Floor #1041 | | Miami | FL | 33132 | |
| CAST AI Group Inc | Attn: Aida Barkauskaite | 111 NE 1st Street | 8th Floor No 1041 | | Miami | FL | 33132 | |
| CD Austin | | 4300 Cromwell Dr | Apt 3204 | | Kyle | TX | 78640 | |
| CDW Direct LLC | Attn: Walt Fitzgerald | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Celigo, Inc | | 1820 Gateway Drive | Suite 260 | | San Mateo | CA | 94404 | |
| Censys, Inc. | Attn: Hassan Hemeid | 116 S. Main St | | | Ann Arbor | MI | 48104 | |
| Central Providnet Fund Board | | | | | | | | |
| Centrum Prawa Bankowego I Informacji | | | | | | | | |
| Ceridian | | | | | | | | |
| Champion-Recruiting.Com | | 59 Iron Horse Lane | | | Walnut Creek | CA | 94597 | |
| Chertoff Group, LLC | | 1399 New York Avenue | Set 900 | | Washington | DC | 20005 | |
| Children International | | PO Box 219055 | | | Kansas City | MO | 64121 | |
| Childrens Hospital Of Philadelphia Found | | | | | | | | |
| Chili Piper | | 1 Dock 72 Way | | | Brooklyn | NY | 11205 | |
| Choice Plantings Inc. | | 180N Penrod Court | | | Glen Burnie | MD | 20759-2501 | |
| Chris Castaldo | | 2730 Barrick Rd | | | Finksburg | MD | 21048 | |
| Chris Chelales | | 9046 Kennebec Pass Trail | | | Colorado Springs | CO | 80924 | |
| Chris Cicolini | | 6886 Woodrise Rd | | | New Market | MD | 21774 | |
| Chris Cororan | | 8370B WB & A Road | | | Severn | MD | 21144 | |
| Churnzero, Inc. | | 1100 15th Street NW | 4th Floor | | Washington | DC | 20005 | |
| Cigna | | 1700 Lincoln St Lower Level 3 | Lock Box 59 | | Denver | CO | 80274 | |
| Cigna Health & Life Insurance Company | | 13680 Collection Center Drive | | | Chicago | IL | 60693 | |
| Cigna Healthcare | | 1700 Lincoln St, Lower Level 3 | Lock Box 59 | | Denver | CO | 80274 | |
| CIO Academy PTE. Ltd. | | 100 Tras Street | #16-01 100 Am | | | | | Singapore |
| Cisco Webex , LLC | | 16720 Collections Center Drive | | | Chicago | IL | 60693 | |
| Citadel Consulting LLC | | 25 Calle Guijarro | | | San Clemente | CA | 92673 | |
| Citibank | Attn: Benjamin Giles | | | | | | | |
| Citibank, N.A. | Attn: Legal Dept. | 388-390 Greenwich St. | | | New York | NY | 10013 | |
| Citus Data, Inc. | | 599 3rd Street No 301 | | | San Franciso | CA | 94107 | |
| City Of Frederick | | 2 South Court St. | | | Frederick | MD | 21701 | |
| City Of Newport Beach | | | | | | | | |
| Claroty | | | | | | | | |
| Clearcode LLC | | 222 Broadway | 19th Floor | | New York | NY | 10038 | |
| Clearvoice, Inc. | | 2425 E. Camelback Rd | Suite 960 | | Phoenix | AZ | 85016 | |
| Clements Bernard Walker | | 4500 Cameron Valley Parkway | Suite 350 | | Charlotte | NC | 28211 | |
| Cleverbridge, Inc. | | | | | | | | |
| Clico SP.Z.O.O. (Vendor) | | Oleandry 2 | | | Krakow | | 30-063 | Poland |
| Cloudhealth Technologies, LLC | | 100 Summer Street | 20th Floor | | Boston | MA | 02110 | |
| Clove And Twine | | | | | | | | |
| CNA Insurance | | P.O Box 790094 | | | St Louis | MO | 63170-0094 | |
| CNA Insurance Companies | Attn: Neal Stoeckel | 500 College Road East | | | Princeton | NJ | 08540 | |
| CNA Insurance Companies | | P.O BOX 790094 | | | St. Louis | MO | 63170-0094 | |
| Coalfire Federal | | 13800 CoppermiNE Road | Floors 1-3 | | Herndon | VA | 20171 | |
| Cobaltstrike | | | | | | | | |
| Code Red Security Pr Network | | The Old Stables, Rectory Far | Broadway Road | Lightwater | Surrey | | GU185SH | United Kingdom |
| Coderpad, Inc. | | | | | | | | |
| Cogent Communications, Inc. | | 1015 31st Street | | | Washington | DC | 20007 | |
| Coggins Promotional Advertising | | 119 Westside Boulevard | | | Pooler | GA | 31322 | |
| Coggins Promotional Advertising, Inc. | | 119 Westside Blvd. | | | Pooler | GA | 31322 | |
| Colonial Parking, Inc. | | PO Box 79241 | | | Baltimore | MD | 21279 | |
| Colorado Department Of Revenue | Attn: Bankruptcy Dept Rm 104 | 1881 Pierce St | | | Lakewood | CO | 80214 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

4 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Colyandro + Frank | | 919 Congress Ave | Suite 1500 | | Austin | TX | 78701 | |
| Comcast | | PO Box 3005 | | | Southeastern | PA | 19398-3005 | |
| Comm Solution | | 140 Quaker Lane, | | | Malvern | PA | 19355 | |
| Commissioner For Patents | | PO Box 1450 | | | Alexandria | VA | 22313-1450 | |
| Commissioner Of Revenue Services | Attn: Department Of Revenue Services | PO Box 2974 | | | Hartford | CT | 06104-2974 | |
| Commonwealth Of Virginia | | | | | | | | |
| Communication Stem Ltd | | City Point Temple Gate | | | Bristol | | BS1 6PL | United Kingdom |
| Communication Stem Ltd Corp Travel Mgmnt | | | | | | | | |
| Communication-Stem Limited | | | | | | | | |
| Communication Stem Ltd Pembroke College | | | | | | | | |
| Comptroller Of Maryland | | 110 Carroll Street | | | Baltimore | MD | 21201 | |
| Comptroller Of Maryland | Attn: Revenue Administration Division | 301 West Preston St | | | Annapolis | MD | 21411 | |
| Computer World W.L.L. | | Taxpayer Service Section | | | | | | |
| Computer World W.L.L. | | | | | | | | |
| Concur Technologies, Inc | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Condor Trading LP | | | | | | | | |
| Coness Investment PTE | | | | | | | | |
| Confluent Inc | | 101 University Ave, Suite 111 | | | Palo Alto | CA | 94301 | |
| Connecticut Dept Of Revenue | | 450 Columbus Blvd | | | Hartford | CT | 06103 | |
| Conquer Paralysis Now | | 701 E. Bridger Avenue | | | Las Vegas | NV | 89101 | |
| Consol Edison Company Of New York, Inc. | | | | | | | | |
| Contemporary Staffing Solutions, Inc. | | Centerpointe East Gate 161 Gaither Drive | Suite 210 | | Mount Laurel | NJ | 08054 | |
| Continental Casualty Company | | 151 N Franklin St | Ste 700 | | Chicago | IL | 60606-1915 | |
| Continental Casualty Company | C/O CNA Insurance | P.O Box 790094 | | | St Louis | MO | 63170-0094 | |
| Continental Stock Transfer & Trust Co | | ONE State Street | | | New York | NY | 10004 | |
| Convergint Technologies LLC | | 35257 Eagle Way | | | Chicago | IL | 60678-1352 | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | | San Francisco | CA | 94111 | |
| Cooley LLP | Attn: Brooke Nussbaum | 1299 Pennsylvania Avenue NW | Suite 700 | | Washington | DC | 2004-2400 | |
| Cordatis LLP | | 1011 Arlington Blvd | Suite 375 | | Arlington | VA | 22209 | |
| Core Works Fitness Studio | | 9160 Rumsey Road | Suite B4 | | Columbia | MD | 21045 | |
| Cornwall Central Middle School | | 122 Main Street | | | Cornwall | NY | 12518 | |
| Corporate Travel Management Ltd | | | | | | | | |
| CORVID Cyberdefense | Attn: Matt Hurley | 153 Langtree Campus Drive | Ste 401 | | Mooresville | NC | 28117 | |
| Cotulla Independent School District | | | | | | | | |
| Council For Entrepreneurial Development | | 600 Park Offices Drive | Suite 100 | | Research Triangle Park | NC | 27709 | |
| County Of Fairfax | Attn: Department Of Tax Administration (DTA) | P.O Box 10201 | | | Fairfax | VA | 22035-0201 | |
| County Of Fairfax  Fire And Rescue | | 10700 Page Avenue | | | Fairfax | VA | 22030 | |
| County Of FX | Attn: False Alarm Reduction Unit | 4100 Chain Bridge Road | | | Fairfax | VA | 22030 | |
| Coworkrs | | 55 Broadway | 4th Floor | | New York | NY | 10006 | |
| Cox | | | | | | | | |
| Cox Communications | | Dept 781114 | PO Box 78000 | | Detroiy | MI | 48278-1114 | |
| Cpa Global Limited | | 3133 W. Frye Road | Suite 400 | | Chandler | AZ | 85226 | |
| Craig Mundie | | | | | | | | |
| Creative Control & Integration | | 2708 Calkins Roads | Suite 900 | | Herndon | VA | 20171 | |
| Creativemc Inc. | Attn: Creative Marketing Concept | 233 Sansome Street | | | San Francisco | CA | 94104 | |
| Crisis24, Inc | Attn: Worldaware, Inc. | 185 Admiral CochraNE Drive, Suite 300 | | | Annapolis | MD | 21401 | |
| Crossroads Hotel | | | | | | | | |
| Crowne Plaza London Docklands | | | | | | | | |
| Crucial.Com | | | | | | | | |
| CSC | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Ct Corporate Solutions | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Ct Corporation | | | | | | | | |
| Curative, Inc. | | | | | | | | |
| Cushman & Wakefield | Attention: Ingrid Scott | 1290 Avenue Of The Americas, 7th Floor | | | New York | NY | 10104 | |
| Cyber Business Growth | | 10 Orange Street | | | Haymarket | | WC2H 7DQ | United Kingdom |
| Cyber Buyer LLC | | 7761 BallantyNE Commons Pkwy | Suite 102 | | Charlotte | NC | 28277 | |
| Cyber By Design, LLC | | 1603 Ferndale Pl | | | Ann Arbor | MI | 48104 | |
| Cyber Knight Technologies Fz-LLC | | Office # 315; Building #2 | Dubai Internet City | | Dubai | | | United Arab Emirates |
| Cyber Management Alliance Ltd | | 71-75 Shelton Street | Covent Garden | | London | | WC2H 9JQ | United Kingdom |
| Cyber Resilience Sàrl Swiss CyberSec | | Avenue De La Gare 5 | | | Bulle | | CH-1630 | Switzerland |
| Cyber Theory | | 902 Carnegie Center | Suite 430 | | Princeton | NJ | 08540 | |
| Cybercoders | | File# 54318 | | | La | CA | 90074-4318 | |
| Cybercon | | 1705 S. Coast Hwy Suite F | Suite F | | Laguna Beach | CA | 92651 | |
| Cyberrange | | | | | | | | |
| CyberSecurity Assoc Of Maryland, Inc. | c/o Mark D. Grant, LLC | PO Box 38274 | | | Baltimore | MD | 20759 | |
| CyberSecurity Collab Forum | Attn: Mike Alessie | 400 Madison Ave. Suite 6C | | | New York | NY | 10017 | |
| Cymulate | | 3839 Mckinney Avenue | Suite 155 | | Dallas | TX | 75204 | |
| D.C Dept. Of Employment Services | | 4058 Minnesota Ave Ne, 4th Floor | | | Washington | DC | 20019 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

5 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Darcy Troutman | | 3004 6th St S | | | Arlington | VA | 22204 | |
| Darren Clarke | | | | | | | | |
| Data 365 | Attn: 365 Operating Company, LLC | 200 Connecticut Ave | Attn: Susan Brooks and Thomas Caruso | | Norwalk | CT | 06854 | |
| Data Connectors 1, Inc. | | 500 Chesterfield Center | Suite 200 | | Chesterfield | MO | 63017 | |
| Data Prune | | 1 Radisson Plaza | Suite 800 | | New Rochelle | NY | 10801 | |
| Datacamp | | | | | | | | |
| Datadog Inc. | | | | | | | | |
| Datasite LLC | | 733 S Marquette Ave., Suite 600 | | | Minneapolis | MN | 55402 | |
| Datasolutions | | | | | | | | |
| Datawatch System Inc | | | | | | | | |
| Datawatch Systems Inc. | | 4401 East West Highway, #500 | | | Bethesda | MD | 20814 | |
| Daversa Partners | | 55 Greens Farms Road, 2nd Floor | | | Westport | CT | 6880 | |
| David Baratz Photography | | 5325 Baltimore Avenue | | | Chevy Chase | MD | 20815 | |
| Davis Polk & Wardwell LLP | | 450 Lexington Avenue | | | New York | NY | 10017 | |
| DBA Technet | | 4633 Old Ironsides Drive, Suite 320 | | | Santa Clara | CA | 95054 | |
| DBA: Duo Security LLC | Attn: Mishana Sturdivant | 123 N. Ashley St, Suite 200 | | | Ann Arbor | MI | 48104 | |
| DC Office of Tax and Revenue | c/o Compliance Administration | Attn: Collection Division | 1101 4th Street, SW | 6th Floor | Washington | DC | 20024 | |
| DC Treasurer | | P.O Box 96019 | | | Washington | DC | 20090-6019 | |
| Deck Leadership | | 10612 D Providence Road 536 | | | Charlotte | NC | 28277 | |
| Default Tax Agency AE | | | | | | | | |
| Default Tax Agency BH | | | | | | | | |
| Default Tax Agency KW | | | | | | | | |
| Default Tax Agency SG | | | | | | | | |
| Default Tax Office | | | | | | | | Japan |
| Defense Logistics Agency (Dla) | | | | | | | | |
| Delaware Div of Revenue/Bankruptcy Svc | Attn: Bankruptcy Administrator | Carvel State Building | PO Box 5509 | | Wilmington | DE | 19801 | |
| Delaware Division Of Corporations | | 820 N. French St | 8th Floor | | | | | |
| Delaware Division of Revenue/Bankruptcy Service | Attn: Bankruptcy Administrator | Carvel State Building | 820 N. French St | 8th Floor | Wilmington | DE | 19801 | |
| Delaware Secretary Of State | Attn: Division of Corporations | | | | Binghamton | NY | 13902-5509 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Dell | Attn: Katherine Marasigan | PO Box 802816 | | | | | | |
| Dell Enterprise Solutions | Attn: Dell Marketing L.P | | | | Chicago | IL | 60680-2816 | |
| Dell Financial Services | Attn: Alfredo Rabina | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services | Attn: Katherine Marasigan | ONE Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services L.L.C. | | Mail Stop-Ps2Df-23 | One Dell Way | | Round Rock | TX | 78682 | |
| Dell Global B.V. | | 1 Changi Business Park Central 1 | #08-101 | | One@Changi City | | 486036 | Singapore |
| Deltek | | PO Box 715967 | | | Philadelphia | PA | 19171-5967 | |
| Department Of Revenue Services , Ct | | PO Box 2937 | | | Hartford | CT | 06104-2937 | |
| Derbycon | | 14780 Pearl Rd | Ste 300 | | Strongsville | OH | 44136 | |
| Digicert, Inc | | 2801 N. Thanksgiving Way, Suite 500 | | | Lehi | UT | 84043 | |
| Digicert, Inc. | | 2801 North Thanksgiving Way | Suite 500 | | Lehi | UT | 84043 | |
| Digiconnect | | | | | | | | |
| Digital Defense Investments LLC | | 4718 31st Street South | | | Arlington | VA | 22206 | |
| Digitalocean LLC | | | | | | | | |
| Diligent Corporation | | 1111 19th Street Nw | 9th Floor | | Washington Dc | DC | 20036 | |
| Dill Und Partner | | Rudi-Dutschke-Straße 26 | | | Berlin | DE | D-10969 | Germany |
| Direct Defense | | 385 Inverness Parkway | Suite 360 | | Englewood | CO | 80112 | |
| Direct Defense (Customer) | | 3410 Court House Drive | | | | | | |
| Director of Finance Howard County | Attn: Howard County Police Department | Automated Enforcement Division | | | Ellicott City | MD | 21043 | |
| Discoverorg LLC | | Unit 94 | PO Box 4500 | | Portland | OR | 97208 | |
| Distil Networks Inc | | 48501 Fairfax Drive, Suite 200 | | | Arlington | VA | 22203 | |
| Diva Displays, Inc. | | 1220 Leafy Hollow Circle | | | Mount Airy | MD | 21771 | |
| Dixon IC | | | | | | | | |
| DJ Benny C | | 3336 Military Rd. Nw | | | Washington | DC | 20015 | |
| DLLR | | | | | | | | |
| DLX Financial | | | | | | | | |
| Docker, Inc. | | 318 Cambridge Avenue | | | Palo Alto | CA | 94306 | |
| Dockerhub | | | | | | | | |
| Docomo/Mbsd | | | | | | | | |
| Docontrol | | 100 Riverside Boulevard | Suite 14P | | New York | NY | 10069 | |
| Doctalker Family Medicine | | 370 Maple Ave W | Suite V | | Vienna | VA | 22180 | |
| Doctors Without Borders USA, Inc. | | 333 7th Ave | Fl 2 | | New York | NY | 10001 | |
| Docusign Inc. | | Dept 3428 | PO Box 123428 | | Dallas | TX | 75312-3428 | |
| Domaintools | | 2101 4th Avenue | Suite 1150 | | Seattle | WA | 98121 | |
| Domaintools, LLC | | Dept. La 23834 | | | Pasadena | CA | 91185-3834 | |
| Dominion Resources Services, Inc. | | | | | | | | |
| Donald Dixon | | 62 Linda Vista Avenue | | | Atherton | CA | 94027 | |
| Donnelly Financial | | 35 W Wacker | 35th Floor | | Chicago | IL | 60601 | |
| Donnelly Financial | Attn: Kelly Strache | 35 W Wacker | 35th Floor | | Chicago | IL | 60601 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

6 of 22

**Creditor Matrix**



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Donut Technologies Inc. | | 228 Park Ave S | Pmb 69348 | | New York | NY | 10003-1502 | |
| Doug Wallace | | 4970 Linnean Ave. Nw | | | Washington | DC | 20008 | |
| Drew And Napier | | 10 Collyer Quay | Ocean Financial Centre | | Singapore | | 49315 | Singapore |
| DSHS Boys Lacrosse | | | | | | | | |
| DSTA - Defense Science And Tech Agency | | | | | | | | |
| Duke University | | Box 90581 | | | Durham | NC | 27708-0581 | |
| E&J Painting Inc. | | 2821 Vermont Ave | | | Baltimore | MD | 21227 | |
| E.Republic Inc | Attn: Eruplic | 100 Blue RaviNE Rd | | | Folsom | CA | 95630 | |
| E.Republic, Inc. | | 100 Blue RaviNE Road | | | Folsom | CA | 95630 | |
| East Central Independent School District | | | | | | | | |
| Eastern Safe & Lock Inc | | POBox # 150905 | | | Kingstowne | VA | 22315 | |
| Easyredir Inc. | | 1102 - 530 12 Ave SW | | | Calgary | AB | T2R 0B1 | Canada |
| Ecamm Network | | | | | | | | |
| Echo Japanese Interpreting LLC | | 8425 Tupelo Way | | | Plain City | OH | 43064 | |
| Ecosystems Services LLC | Attn: T Vagnucci | PO Box 66 | | | Lancaster | VA | 22503 | |
| Ecosystems Services, LLC | | PO Box 66 | | | Lancaster | VA | 22503 | |
| Edison Electric Institute | | 701 Pennsylvania Ave Nw, Fl, 3 | | | Washington | DC | 20004 | |
| Edome Customers | | | | | | | | |
| Edwin N Letzerich | | 4213 House Of York | | | Austin | TX | 78730 | |
| Elearningbytes Ltd | | 18 Higman Close | Mary Tavy | | Tavistock | | PL19 9FF | United Kingdom |
| Elevano Consulting Inc. | | 3943 IrviNE Blvd #530 | | | Irvine | CA | 92602 | |
| Emerges-Plus PTE Ltd | | 6 Ubi Road 1, Wintech Center | #05-07 | | Singapore | | 408726 | Singapore |
| Emination Inc | | 1460 21st Ave | | | Seattle | WA | 98122 | |
| Empire Discovery LLC | | 148 Madison Avenue | 9th Floor | | New York | NY | 10016 | |
| Encore | | 23918 Network Place | | | Chicago | IL | 60673-1239 | |
| Encore Group | | | | | | | | |
| Energy Sector Security Consortium, Inc. | | 8440 SE Sunnybrook Blvd | | | Clackarmas | OR | 97015 | |
| Ensign | | | | | | | | |
| Ensign InfoSecurity (Singapore) PTE. Ltd | | | | | | | | |
| Ensign InfoSecurity (Singapore) PTE. Ltd | Attn: Gov Of Singapore By CyberSecurity Agency | | | | | | | |
| Ensign InfoSecurity (Singapore) PTE. Ltd | Attn: Temasek Capital Mgmnt PTE Ltd. : Olam International Limited | | | | | | | |
| Ensign InfoSecurity (Singapore) PTE. Ltd | Attn: Temasek Capital Mgmnt PTE Ltd. : Seviora Holdings | | | | | | | |
| Ensign InfoSecurity (Singapore) PTE. Ltd | Attn: Temasek Capital Mgmnt PTE Ltd. Mediacorp Digital | | | | | | | |
| Enterprise Management Associates, Inc. | | 1995 North 57th Court | Suite 120 | | Boulder | CO | 80301 | |
| Enterprise Products Operating LLC | | | | | | | | |
| Entwistle & Cappucci LLP | | 401 Congress Ave | Suite 1170 | | Austin | TX | 78701 | |
| Envolvemedia LLC | | 5802 Tidewater Preserve Boulevard | | | Bradenton | FL | 34208 | |
| Envoy | | | | | | | | |
| Epam Systems, Inc. | | | | | | | | |
| Epic Office Furniture | | | | | | | | |
| Eplus Technology Inc | | P.O Box 404398 | | | Atlanta | GA | 30384-4398 | |
| Equinix, Inc. | | | | | | | | |
| Equisolve | | 3500 SW Corporate Parkway | | | Palm City | FL | 34990 | |
| Equity Methods LLC | | 17800 N Perimeter Drive | Suite 200 | | Scottsdale | AZ | 85255 | |
| Ergodepot | | | | | | | | |
| Eric Holloway | | | | | | | | |
| ESC Region 11 | | | | | | | | |
| Essential Access Health | | | | | | | | |
| Essential Promotions | | | | | | | | |
| Etrade | | | | | | | | |
| Ettain Group | | PO Box 60070 | | | Charlotte | NC | 28260-0700 | |
| European Data Protection Office | | Avenue Huart Hamoir 71 | 1030 Bruxelles | | | | | Belgium |
| Event Magic International, LLC | | 2437 Firstlight Way | | | Winter Park | FL | 32792 | |
| Evention Sp. Z O.O. | | Evention Sp. Z O.O. | | | Warszawa | | 00-124 | Poland |
| Excell Contractors, Inc. | | 7600 Leesburg Pike, Suite 210 East | | | Falls Church | VA | 22043 | |
| Exclusive Networks Ltd | | 25 Old Broad Street | | | London | | EC2N 1HQ | United Kingdom |
| Extraspace Storage | | | | | | | | |
| Fairfax County VA | Attn: Property Tax | 12000 Government Center Pkwy | | | Fairfax | VA | 22035 | |
| Fairfaxnss | | | | | | | | |
| Fairfaxscreen Printing | | 623 Carlisle Drive | | | Herndon | VA | 20170 | |
| Fedeli Group | | | | | | | | |
| Federal Business Council, Inc. | Attn: Alison Case-Watkins | | | | | | | |
| Federal Schedules, Inc | | 2325 Dulles Corner Blvd | Suite 410 | | Herndon | VA | 20171 | |
| Federal Tax Authority | | Emirates Property Investment Co Bldg | PO Box 2440 | | Abu Dhabi | | | United Arab Emirates |
| Fedex | | P.O Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Feedly Inc. | | 285 Hamilton Ave | Suite 250 | | Palo Alto | CA | 94301 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

7 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fernando J. Maymi | | 2725 Windwood Drive | Apt 70 | | Ann Arbor | MI | 48105 | |
| Ferrous Investors LP | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| Ferrous Investors Lp | | | | | | | | |
| Fidelity Mechanical Services | | 25 Loveton Cr | | | Sparks | MD | 21152 | |
| Figma, Inc. | | 760 Market Street, Floor 10 | | | San Franciso | CA | 94102 | |
| Finn Advisory Service LLC | | 19 Park Lane | | | Madison | NJ | 07940 | |
| Fintech Global | | 1 Fore Street London | | | London | | EC2Y 5EJ | United Kingdom |
| Fireeye, Inc. | | | | | | | | |
| First Citizens Bank | | | | | | | | |
| First Citizens Bank and Trust Company | Attn: Legal Dept. | 239 Fayetteville Street | | | Raleigh | NC | 27601 | |
| First Energy | | | | | | | | |
| First National Bank South Africa | | | | | | | | |
| Fitcheven | | 120 South Lasalle Street | Suite 2100 | | Chicago | IL | 60603 | |
| Fitcheven | Attn: Nancy Driscoll | PO Box 3856 | | | San Louis Obispo | CA | 93403 | |
| Fleet Elementary School Pta | | 115 South Glebe Road | | | Arlington | VA | 22204 | |
| Floqast, Inc | | 14721 Califa St | | | Sherman Oaks | CA | 91411 | |
| Foliage Concepts | | PO Box 18567 | | | Asheville | NC | 28814 | |
| Footage Marketing | | 6420 Western Ave. | | | Chevy Chase | MD | 20815 | |
| Force Management | | 10815 Sikes Place, Suite 200 | | | Charlotte | NC | 28277 | |
| Forcepoint | | | | | | | | |
| Ford & Harrison LLP | | 271 17th Street NW Suite 1900 | | | Atlanta | GA | 30363 | |
| ForgePoint | | 400 South El Camino | | | San Mateo | CA | 94022 | |
| Forgepoint Capital Management LLC | | 400 S El Camino Real, Suite 300 | | | San Mateo | CA | 94402 | |
| Forgepoint Capital Management LLC | | 400 S. El Camino Real, Suite 1050 | | | San Mateo | CA | 94402 | |
| Forgepoint Cyber Affiliates Fund I, L.P. | | 400 South El Camino | | | San Mateo | CA | 94022 | |
| Forgepoint Cyber Affiliates Fund I, L.P. | | 62 Linda Vista Avenue | | | Atherton | CA | 94027 | |
| Forgepoint Cybersecurity Fund I, L.P. | | 400 South El Camino | | | San Mateo | CA | 94022 | |
| ForgePoint Cybersecurity Fund I, L.P. | | 400 S El Camino Road, Suite 300 | | | San Mateo | CA | 94402 | |
| Forrester Research, Inc. | | 60 Acorn Park Drive | | | Cambridge | MA | 02140 | |
| Fort Meade Alliance | | | | | | | | |
| Fort Meade Alliance Foundation, Inc. | | 7467 Ridge Rd, Ste 220 | | | Hanover | MD | 21076 | |
| Fortitude International, LLC | | PO Box 2348 | | | Merrifield | VA | 22116 | |
| Fortrex Technologies, LLC | | 7100 Cove Lake Dr | | | Wake Forest | NC | 27587 | |
| Forvis LLP | | 910 E St Louis Street, Suite 400 | | | Springfield | MO | 65806-2570 | |
| Forvis LLP | Attn: Ben Sady | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | |
| Fox Architects | | 8484 Westpark Drive | | | Mclean | VA | 22102 | |
| Frank Recruitment Group Inc. | | PO Box 10921 | | | Palatine | IL | 60055-0921 | |
| Franklin Nova Group | | 322 North Shore Drive, Building 1B | Suite 200-328 | | Pittsburgh | PA | 15212 | |
| Frederick Rescue Mission | | PO Box 3389 | | | Frederick | MD | 21705-3389 | |
| Freemanxp Inc | c/o Bank Of America | 901 Main St | | | Dallas | TX | 75202 | |
| Friends Of Shen Crew | | PO Box 1311 | | | Clifton Park | NY | 12065 | |
| Friends Of Shen Rowing | | P.O Box 1311 | | | Clifton Park | NY | 12065 | |
| FS Com Inc | | | | | | | | |
| FS-Isac Inc. | | 12120 Sunset Hills Road Suite 500 | | | Reston | VA | 20190 | |
| Fujitsu | | | | | | | | |
| Fusion Digital | | 300 Main Street | Suite 4-104 | | East Rochester | NY | 14445 | |
| Futurestep (Singapore) PTE Ltd | | 3 Temasek Avenue | Centennial Tower #09-01 | | Singapore | | 39190 | Singapore |
| Gappify | | 1111 Broadway, Suite 300 | | | Oakland | CA | 94607 | |
| Gartner | Attn: Lauren Hickey | 12651 Gateway Blvd | | | Fort Meyers | FL | 33913 | |
| Gartner, Inc. | | 56 Top Gallant Road | | | Stamford | CT | 06902-7700 | |
| Gaurav Chhiber | | | | | | | | |
| Gbrains, Inc. | | 52 Draper Road | | | Wayland | MA | 01778 | |
| Georgia Dept of Revenue | | 1800 Century Blvd NE | Ste 9100 | | Atlanta | GA | 30345 | |
| Georgia Power | | | | | | | | |
| Github | Attn: Shannon Hines | | | | | | | |
| Github, Inc. | | 88 Colin P Kelly Jr Street | | | San Francisco | CA | 94107 | |
| Glassdoor, Inc. | | Department 3436, PO Box 123436 | | | Dallas | TX | 75312-3436 | |
| Globenet International Corp. | | 1490 W 76th St. | | | Hialeah | FL | 33014 | |
| Godaddy | | | | | | | | |
| Google | | | | | | | | |
| Gorazda, Swistun, Watroba | | | | | | | | |
| Goto Technologies USA, Inc | c/o Logmein USA, Inc. | 333 Summer Street | | | Boston | MA | 02210 | |
| Gov Of Singapore | Attn: CyberSecurity Agency Of SG | | | | | | | |
| Govloop | | Dept Ch - Box 19634 | | | Palatine | IL | 60055-9634 | |
| Govspend | Attn: Smartprocure, Inc. | PO Box 4968 | | | Deerfield | FL | 33442-4968 | |
| Govt Of Bahrain - Ministry Of Interior | | | | | | | | |
| Govt Of Bahrain Ministry Of Interior | Attn: Computer World W.L.L | | | | | | | |
| Grammarly, Inc | | | | | | | | |
| Great Minds Event Management LLC | | 311-313, Apex Atrium, Motor City | PO Box 454649 | | | | | United Arab Emirates |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

8 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Greater Washington Board Of Trade | | 800 Connecticut Avenue | Suite 1001 | | Washington | DC | 20006 | |
| Greenbergtraurig | | 1201 L Street Nw | Suite 1000 | | Washington | DC | 20037 | |
| Gregory Conti | | 57 Spruce Street | | | Cornwall On Hudson | NY | 12520 | |
| Gregory Strategies LLC | | PO Box 2551 | | | Austin | TX | 78768 | |
| Grokability, Inc | | 3960 West POint Loma Ave H69 | | | San Diego | CA | 92110 | |
| Grokability, Inc. | | 3960 West POint Loma Blvd | Suite H69 | | San Diego | CA | 92110 | |
| Grossman Robert | | | | | | | | |
| Gryphn Corporation | Attn: Matt Calligan | 1751 Pinnacle Drive | Suite 600 | | Mclean | VA | 22102 | |
| Gsuite | | | | | | | | |
| Guggenheim Securities, LLC | | 330 Madison Avenue | | | New York | NY | 10017 | |
| Guggenheim Services, LLC | | | | | | | | |
| Gulf Communications & Electronics W.L.L | | | | | | | | |
| Gulf Power | | | | | | | | |
| Gunderson Dettmer | | 1200 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Gurock Software Gmbh | | | | | | | | |
| Hamm Interactive LLC | | 3500 Rip Ford Dr | | | Austin | TX | 78732 | |
| Hanover Insurance Co | | | | | | | | |
| Hanover Insurance Group Inc | | 440 Lincoln St | | | Worcester | MA | 01653 | |
| Hartford | Attn: Group Benefits | PO Box 783690 | | | Philadelphia | PA | 19178-3690 | |
| Hashicorp | | | Suite 206 | | | | | |
| Hatch I.T. | | 8605 Westwood Center Drive | | | Vienna | VA | 22182 | |
| Haymarket Media Group Ltd | | Bridge House | 69 London Road | Twickenham | Middlesex | | TW1 3SP | United Kingdom |
| HBH-It LLC | | 02-791 Warszawa | Ul. Przekorna 65C | | | | | Poland |
| Hcl Technologies Corporate Services Ltd | | 6th Floor, 70, Gracechurch Street, | | | London | | UT EC3V0XL | United Kingdom |
| HCL Technologies Corporate Services Ltd | Attn: Suyash Mishra | 70 Gracechurch Street | 6th Floor | | London | | UT EC3V0XL | United Kingdom |
| Headcount Strategies | | 10706 Dewey Way E | | | New Market | MD | 21774 | |
| Health Care Service Corporation | | | | | | | | |
| Heart 4 The Community Initiative | | | | | | | | |
| Hejpsystems | Attn: Sheila Tungesvick | 6455 City West Parkway | | | Eden Prairie | MN | 55344 | |
| Hewlett Packard Enterprise | Attn: Kyle Smith | ONE Discovery Square | 12010 Sunset Hills Road, Third Floor | | Reston | VA | 20190 | |
| Hewlett-Packard Financial Services Company | | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| Hex-Rays | | | | | | | | |
| High Point Catering | | PO Box 178 | | | Clarksburg | MD | 20871 | |
| Highdegree Vendor With U.S. Operations | | | | | | | | |
| Highstarr Copy & Print Services | | 2661 Riva Rd, Building 700 | | | Annapolis | MD | 21401 | |
| Highwoods Realty Limited PartnerSHlp | | 3100 Smoketree Court | Suite 1100 | | Raleigh | NC | 27604 | |
| HIMSS | | 6923 Eagle Way | | | Chicago | IL | 60678-1692 | |
| Hitachi Capital Insurance Company | | Espace Tamachi Annex Bldg., 3F | No, 3-7-13-303 Shibura | Minato-Ku | Tokyo | | 108-0023 | Japan |
| Hitachi Solutions Create, Ltd | | | | | | | | |
| Hitachi Solutions Create, Ltd. (Japan) | | | | | | | | |
| Hitt Contracting Inc | | PO Box 37762 | | | Baltimore | MD | 21297-3762 | |
| HM Revenue and Customs | Attn: Ironnet CyberSecurity Uk, Ltd | | | | | | BX9 1AS | United Kingdom |
| HMRC | | | | | | | | |
| Hoffberger Moving Services LLC. | | 1406 Shoemaker Road | | | Baltimore | MD | 21209 | |
| Holland & Knight | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |
| Holland And Knight | | | | | | | | |
| Home Depot | | | | | | | | |
| Hotel G | | | | | | | | |
| Howard Brantly | | 2200 Sw 117th Terrace | | | Davie | FL | 33325 | |
| Howard County Director Of Finance | | PO Box 37237 | | | Baltimore | MD | 21297 | |
| HP Financial Services Company | | P.O Box 402582 | | | Atlanta | GA | 30384-2582 | |
| HPE | | | | | | | | |
| HSA Bank | | PO Box 939 | | | Sheboygan | WI | 53082-0939 | |
| Hubspot Inc. | | PO Box 419842 | | | Boston | MA | 02241-9842 | |
| Hyatt Regency | | | | | | | | |
| I4Business | | Victoria House | Victoria Road | Aldershot | Hampshire | | GU11 1EJ | United Kingdom |
| Iab Technology Laboratory, Inc. | | 116 E 27th St | 7th Floor | | New York | NY | 10016 | |
| IBM Corporation | | | | | | | | |
| Ice Systems, Inc | | 100 Patco Court | Suite 9 | | Islandia | NY | 11749 | |
| ICR LLC | | 761 Main Avenue | | | Norwalk | CT | 06851 | |
| Idama Facilities Mgmny Solutions LLC | | | | | | | | |
| IDC | | PO Box 3580 | | | Boston | MA | 02241 | |
| IFast Corporation Ltd. | | | | | | | | |
| IGPP Limited | | | | | | | | |
| IGT Global Solutions Corporation | | | | | | | | |
| IHire, LLC | | | | | | | | |
| IHS Global Inc. | | Ropemaker Place, 4th Floor, | 25 Ropemaker Street | | | | | |
| IHS Markit | Attn: Natalie Hill | IHS Markit | | | London | | EC2Y | United Kingdom |
| Illinois Department Of Revenue | Attn: Bankruptcy Unit | PO Box 19006 | | | Springfield | IL | 62794-9006 | |
| Illinois Dept of Revenue | Attn: Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

9 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Illusions Face And Body Art | | 2204 Ridgemont Dr | | | Finksburg | MD | 21048 | |
| Image Engine | | 60 Paya Lebar Road | #11-15/16 | Paya Lebar Square | Singapore | | 409051 | Singapore |
| Impartner, Inc | | | | | | | | |
| IMX | | | | | | | | |
| Inboxinsight | | 1661 Worcester Road | Suite 207 | | Framingham | MA | 01701 | |
| Indeed, Inc | | 177 Broad Street, 4th Floor | | | Stamford | CT | 06901 | |
| Infinisource Hsa Insurance | | 11215 N Community House Road | Suite 800 | | Charlotte | NC | 28277 | |
| Influxdata Inc. | Attn: Sam Jackson | 548 Market St | Pmb 77953 | | San Francisco | CA | 94104 | |
| Infoblox Inc | | NW 5649 | P O Box 1450 | | Minneapolis | MN | 55485-56491 | |
| Informa Connect | | 103 Penang Road #04-01 | | | Singapore | | | Singapore |
| Informa Tech Holdings LLC | | 1983 Marcus Avenue | Suite 250 | | Lake Success | NY | 11042 | |
| Informa Tech Holdings LLC | Attn: Rachel Caffrey | 1983 Marcus Avenue | Suite 250 | | Lake Success | NY | 11042 | |
| Information Security Media Group Corp. | | 902 Carnegie Ctr Ste 430 | | | Princeton | NJ | 08540 | |
| Information Technology Information | | PO Box 471 | | | Manassas | VA | 20108 | |
| Information TechPromotion Agency, Japan | | | | | | | | |
| Infusemedia Inc. | | 2385 NW Executive Center Drive | Ste. 100 | | Boca Raton | FL | 33431 | |
| Inland Revenue Authority of Singapore | Attn: ACRA | 55 Newton Road | 03-02, Revenue House | | Singapore | | 307987 | Singapore |
| Innovative Inklings | | | | | | | | |
| INSA | | 4301 Wilson Blvd | Suite 910 | | Arlington | VA | 22203 | |
| Institute For Excellence In Sales | | 344 Maple Avenue West | No 296 | | Vienna | VA | 22180 | |
| Integer Group Services | | Clico Sp. Z O.O. | | | | | | Poland |
| Integrate | | 111 West Monroe Street, 19th Floor | | | Phoenix | VA | 85003 | |
| Integrated Security Technologies | | | | | | | | |
| Integrity Support Services, Inc | | 7110 Redwood Blvd | Ste C | | Novato | CA | 94945 | |
| Interaudit Bank | Attn: Patrick Huvane | | | | | | | |
| Interco UK Vendor With U.S Operations | | | | | | | | |
| Interco Vendor UK Vendor With Intll LLC | | | | | | | | |
| Interco Vendor UK Vendor With Singapore | | | | | | | | |
| Intercompany AU Vendor With Singapore | | | | | | | | |
| Intercompany AU Vendor With U.S Ops | | | | | | | | |
| Intercompany Canada Vendor With U.S. Ops | | | | | | | | |
| Intercompany International LLC With Uae | | | | | | | | |
| Intercompany International LLC With Us | | | | | | | | |
| Intercompany Intl LLC With Japan | | | | | | | | |
| Intercompany Intl LLC With Singapore | | | | | | | | |
| Intercompany Intl LLC With Us Operations | | | | | | | | |
| Intercompany Ironcad With Us Operations | | | | | | | | |
| Intercompany Japan Vendor With LGL | | | | | | | | |
| Intercompany Japan Vendor With Singapore | | | | | | | | |
| Intercompany Japan Vendor With U.S. Cust | | | | | | | | |
| Intercompany LGL Vendor With Singapore | | | | | | | | |
| Intercompany LGL Vendor With U.S. Ops | | | | | | | | |
| Intercompany Singapore Vendor With LGL | | | | | | | | |
| Intercompany Singapore Vendor With Uk | | | | | | | | |
| Intercompany U.S. Vendor With Australia | | | | | | | | |
| Intercompany U.S. Vendor With Intl LLC | | | | | | | | |
| Intercompany U.S. Vendor With Japan | | | | | | | | |
| Intercompany U.S. Vendor With LGL | | | | | | | | |
| Intercompany U.S. Vendor With Singapore | | | | | | | | |
| Intercompany U.S. Vendor With Uk | | | | | | | | |
| Intercompany Uae Vendor With LGL | | | | | | | | |
| Intercompany Uae With U.S. Operations | | | | | | | | |
| Intercompany UK - Singapore | | | | | | | | |
| Intercompany UK Vendor With LGL | | | | | | | | |
| Intercompany Us Vendor With Uae | | | | | | | | |
| Intercompany Vendor Uae With Uk | | | | | | | | |
| Interconnect Service, Inc | | 1212 Philco Road | | | Baltimore | MD | 21237 | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19255-0633 | |
| Interseller | | | | | | | | |
| Intl LLC Customer With U.S. Operations | | | | | | | | |
| Intuit | | | | | | | | |
| Intuitive Machine, LLC | | | | | | | | |
| Invictus Global Management, LLC | | 310 Comal Street | Building A Suite 229 | | Austin | TX | 78702 | |
| Invision Communications | | 1280 Civic Drive | Third Floor | | Walnut Creek | CA | 94530 | |
| Invisionapp Inc. | | 41 Madison Ave | Ste 2528 | | New York | NY | 10010 | |
| Iowa Dept of Revenue | Attn: Bankruptcy | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Ipromoteu | | | | | | | | |
| Ironnet Corp | | | | | | | | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

10 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ironnet International With Australia | | | | | | | | |
| Ironnet International With Japan | | | | | | | | |
| Ironnet Tax Analyst | Attn: Ironnet Tax Analyst | | | | | | | |
| Ironnet Us Ops Customer With Ironcad | | | | | | | | |
| IronNet, Inc. | c/o Young Conaway Stargett & Taylor, LLC | Attn: Tim Powell, Esq. and Elizabeth Justison, Esq. | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| Ironshore Specialty Insurance Co. | | 175 Berkeley St | | | Boston | MA | 02116 | |
| IRS | | | | | | | | |
| Istari Global (Singapore) PTE Ltd | | 31 Tanjong Pagar Road | #04-01 | | Singapore | | 88454 | Singapore |
| ITAF | | | | | | | | |
| ITC Global Advisers LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sean A. Mitchell, Esq., Diane Meyers, Esq. and Grace C. Hotz | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| ITC Global Advisers, LLC | c/o Landis Rath & Cobb LLP | Attn: Richard S. Cobb, Esq. and Joshua B. Brooks, Esq. | 919 Market St | Ste 1800 | Wilmington | DE | 19801 | |
| ITC Secure | | 10th Floor | 5 Churchill Place | | London | | E14 5HU | United Kingdom |
| ITC Secure Networking | | | | | | | | |
| Iwrite Business Communication LLP | | 123 Bukit Merah Lane 1 | #03-76 Alexandra Village | | Singapore | | 150123 | Singapore |
| Jack Keane | | | | | | | | |
| Jacobs Technology Inc. | | | | | | | | |
| Jamboard | | | | | | | | |
| Jamestown Bpu | | | | | | | | |
| JAMF Software, LLC | Attn: Michelle Lux | 100 Washington Ave S | Suite 1100 | | Minneapolis | MN | 55401 | |
| Jan Tighe | | 1172 Hillsboro Mile #3-1 | | | Hillsboro Beach | FL | 33062 | |
| Jan Tighe | | 1172 Hillsboro Mile Apt 31 | | | Hillsboro Beach | FL | 33062 | |
| Japan Customer With International LLC | | | | | | | | |
| Japan Customer With Us Operations | | | | | | | | |
| Jay Tyler Consulting | | 18478 Calle La Serra | | | Rancho Santa Fe | CA | 92091 | |
| JCOM Networks, Inc | | 14 Bishop Ln | | | Hicksville | NY | 11801 | |
| JDA It Services LLC | | 8285 Federalsburg Highway | | | Denton | MD | 21629 | |
| Jeff Jaros | | 3147 91st Street | | | Sturtevan | WI | 53177 | |
| Jetbrains Americas Inc. | Attn: Monica Glisson | 989 East Hillsdale Blvd. | Suite 200 | | Foster City | CA | 94404 | |
| Jivaro, Inc. Dba Sage Solutions | | PO Box 704 | | | Belleuve | ID | 83313 | |
| Job Expo International | | | | | | | | |
| Jobvite Inc. | | Dept 3726 | PO Box 123726 | | Dallas | TX | 75312-3726 | |
| John Hancock Life Insurance Company | Attn: Customer Service Center | 1 John Hancock Way | Suite#1350 | | Boston | MA | 02217-1350 | |
| John Keane | | 7217 Farm Meadow Court | | | Mclean | VA | 22101 | |
| John M. McConnell | | 23045 Cobb House Rd | | | Middleburg | VA | 20117 | |
| John Mcconnell | | 23045 Cobb House Rd | | | Middleburg | VA | 20117 | |
| Jonathan Wood | | 3436 Regalwoods Dr | | | Atlanta | GA | 30340 | |
| Joro Holdings PTE. Ltd | | 10 Anson Road No 29-01A | International Plaza | | | | | Singapore |
| Joshua Hoffman | | 56 Sundown Parkway | | | Austin | TX | 78746 | |
| Jump Cloud Inc. | Attn: Madison Toretto | 361 Centennial Pkwy | Ste 300 | | Louisville | CO | 80027 | |
| Jumpcloud Inc. | | 361 Centennial Pkwy | Ste 300 | | Louisville | CO | 80027 | |
| Jumping Rock Media | | 400 Dimock Way | | | Wake Forest | NC | 27587 | |
| Junior League Of Annapolis | | | | | | | | |
| Justin Coker | | | | | | | | |
| Kahoot! | | | | | | | | |
| Kalothia | | 1301 Moran Road | | | Dulles | VA | 20166-9322 | |
| Kamihalich LLC | | 10550 Reeds Landing Cir | | | Burke | VA | 22015 | |
| Kansas Dept of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Karen Monette | | | | | | | | |
| Karin Mckinnell Leidel | | 1422 Pr 1173 | | | Dime Box | TX | 77853 | |
| Kasim Baig | | 4219 Dustin Rd | | | Burtonsville | MD | 20866 | |
| Keep It Simple | | | | | | | | |
| Keith Alexander | | 6411 Highcroft Dr | | | Naples | FL | 34119 | |
| Keith Alexander | | | | | | | | |
| Kekst Cnc | | 437 Madison Avenue | 37th Floor | | New York | NY | 10022 | |
| Kellie Tabor-Hann | | 100 Stafford Court | | | Southern Pines | NC | 28387 | |
| Kennected | | 201 S. Capitol | Ste 800 | | Indianapolis | IN | 46225 | |
| Kenneth L Bland | | 613 Wilton Meadow Drive | | | Garner | NC | 27529 | |
| Keysight Technologies, Inc. | Attn: Julie Goschy | 32837 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| Kinetica Db, Inc | | One Sansome Street | Suite 3440 | | San Franciso | CA | 94104 | |
| Kingdom Of Bahrain | | | | | | | | |
| KirkpatrickPrice Inc | Attn: Ashton Kreps | 1945 Scottsville Road B2-145 | | | Bowling Green | KY | 42104 | |
| Kirkpatrickprice, Inc. | | 1945 Scottsville Road, B2-145 | | | Bowling Green | KY | 42104 | |
| Kjas Inc./Dba Ethical Advocate | | 1818 Mlk Jr. Blvd St 258 | | | Chapel Hill | NC | 27514 | |
| Kleiner Perkins | | | | | | | | |
| Kleiner Perkins Caufield & Byers | Attn: Accounting | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Klue Labs Inc. | | 128 W Pender Str | Suite 203 | | Vancouver | BC | V6B 1R8 | Canada |
| Knights For Telecom And Information | | | | | | | | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

11 of 22

**Creditor Matrix**



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kodi Connect LLC | | 9830 W Tropicana Ave | Unit 226 | | Las Vegas | NV | 89147 | |
| Korelogic, Inc | | PO Office Box 357 | | | Deale | MD | 20759 | |
| Korn Ferry (Uk) Limited | | 14 Ryder Street | | | London | | SW1Y 6QB | United Kingdom |
| Korr Acquisitions Group Inc | | | 34th Floor | | | | | |
| Korr Acquisitions Group, Inc. | Attn: Kenneth Orr | 1400 Old Country Road | Suite 306 | | Westbury | NY | 11590 | |
| Korr Acquisitions Group, Inc. | Attn: Kenneth Orr | 1400 Old Country Road | Suite 306 | | Westbury | NY | 11590 | |
| Kosciuszko Institute | | | | | | | | Poland |
| Kostelanetz LLP | | 7 World Trade Center | | | New York | NY | 10007 | |
| KPCB Digital Growth Fund II, LLC | c/o Kleiner Perkins Caufield & Byers, LLC | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KPCB Holdings Inc | | | | | | | | |
| KPCB Holdings Incc | | | | | | | | |
| Kratos Public Safety & Security Sol | | PO Box 116632 | | | Atlanta | GA | 30368 | |
| Kruchko & Fries, Plc | | 271 17th Street NW | Suite 1900 | | Atlanta | GA | 30363 | |
| Kudo, Inc | | 462 7th Avenue | 9th Floor | | New York | NY | 10018 | |
| Kyle Martell | | 5290 Rustic Ct | | | Cumming | GA | 30040 | |
| La Prima Group Inc | | 5105 Berwyn Road | Suite 101 | | College Park | MD | 20740 | |
| Lamont Consulting LLC | | 7164 Collingwood Ct | | | Elkridge | MD | 21075-5548 | |
| Lance Pyle | | 16885 Huron Street No 303 | | | Broomfield | CO | 80023 | |
| Larry Stewart | | PO Box 6594 | | | Ventura | CA | 93006 | |
| Lars Buttler | | | | | | | | |
| Leadership Studies Inc. | | 280 Towerview Court | | | Cary | NC | 27513 | |
| Leaf | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| Leanix Inc | Attn: James Rivers | ONE Kingsbury Avenue | | | Watertown | MA | 02472 | |
| Learnupon | | | | | | | | |
| Lever EntrepreneurSHIp | | | | | | | | |
| Lever, Inc. | | Dept 0569 | PO Box 120569 | | Dallas | TX | 75312-0569 | |
| LGBT Center Of Raleigh | | | | | | | | |
| LGL Customer With Ironnet Us Ops | | | | | | | | |
| LGL Customer With Japan | | | | | | | | |
| LGL Customer With Singapore | | | | | | | | |
| LGL Customer With UAE | | | | | | | | |
| LGL Customer With UK | | | | | | | | |
| LGL Systems With US Customer | | | | | | | | |
| LGL With US Customer | | | | | | | | |
| Lhcw Hotel Operating Company | | 2401 M Street NW | | | Washington | DC | 20037-1408 | |
| Liberty Group Ventures, LLC | | 3033 Wilson Boulevard, Suite 700 | | | Arlington | VA | 22201 | |
| Lind Heating &Cooling, Inc | | 11720 Good Intent Road | | | Keymar | MD | 21757 | |
| Link Analysis, LLC | | P.O Box 1053 | | | Harbor Springs | MI | 49740 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linksquares | | 60 State Street, Suite 1200 | | | Boston | MA | 02109 | |
| LinkSquares | Attn: Kaitlyn Murray | 60 State Street | Suite 1200 | | Boston | MA | 02109 | |
| Lithespeed, LLC, | | 590 Herndon Parkway, Suite 100 | | | Herndon | VA | 20170 | |
| Lloyd Clark LLC | | 6217 FairbourNE Court | | | Hanover | MD | 21076 | |
| Lloyds | c/o Ambridge Partners LLC | 1140 Avenue of the Americas 5th fl | | | New York | NY | 10036 | |
| Lloyds | Attn: Vishal Parmar | | | | | | | |
| Lloyds | c/o Syndicate BRT 2987 | 122 Leadenhall St | The Leadenhall Building | Attn: Claims-Specialty Lines | London | | EC3V 4AB | United Kingdom |
| Lloyds America, Inc. | Attn: Legal Dept | 280 Park Ave 25th Fl | East Tower | | New York | NY | 10017 | |
| Lockton Companies | | 1 International Pl No 1630 | | | Boston | MA | 02110 | |
| Lockton Companies | Attn: Scott R. Maskell | 1801 K Street NW Ste 200 | | | Washington | DC | 20006 | |
| Lockton Companies, LLC | | | | | | | | |
| Lone Star National Bank | | | | | | | | |
| Long Island Power Authority | | | | | | | | |
| Los Angeles Dept Of Water And Power | | | | | | | | |
| Lower Colorado River Authority | | | | | | | | |
| LR Consulting LLC | | 4001 Old Nc 86 | | | Hillsborough | NC | 27278 | |
| Lucid Software Inc. | | | | | | | | |
| M.Tech | | 13-1 Menara 1Mk Kompleks | 1 Mont Kiara No.1 | Jalan Kiara and Mont Kiara | Kuala Lumpur | | 50480 | Myanmar |
| M.Tech Products PTE. Ltd | Attn: Mediacorp PTE Ltd | | | | | | | |
| M.Tech Products PTE. Ltd | Attn: Singapore Power Ltd | | | | | | | |
| M.Tech Products PTE. Ltd | Ifast Corporation Ltd. | | | | | | | |
| M.Tech Products PTE. Ltd. | | | | | | | | |
| MA Dept of Revenue | Attn: Collections Bureau/Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Madskills, Inc | | | | | | | | |
| Management Events Sweden Ab | | Regeringsgatan 109 | | | Stockholm | | 111 39 | Sweden |
| Mandiant | | 11951 Freedom Drive, 6th Floor | | | Reston | VA | 20190-5640 | |
| Manor Country Club | | 14901 Carrolton Rd | | | Rockville | MD | 20853 | |
| Mapr Technologies, Inc | | 4555 Great America Parkway | Suite 201 | Unit 532 | Santa Clara | CA | 95054 | |
| Mara Mont | | Montana Marauder Sky High LLC | 900 E Six Forks Rd | | Raleigh | NC | 27604 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

12 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marcia Mcconnell | | 17 Llanfair Rd Apt # 10 | | | Ardmore | PA | 19003 | |
| Marcum LLP | | 10 Melville Park Road | | | Melville | NY | 11747 | |
| Marino Management | | | | | | | | |
| Marketo Inc. | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| Marriott | | | | | | | | |
| Mary Gallagher | | 15 Pheasant Hill Rd | | | Canton | CT | 06019 | |
| Maryland Food Bank Baltimore Office | | 2200 Halethorpe Farms Rd | | | Baltimore | MD | 21227 | |
| Maryland Office Of The Attorney General | | | | | | | | |
| Maryland Taxation Office | | | | | | | | |
| Mast United Inc. | | 12241 Newport Avenue | | | Santa Ana | CA | 92705 | |
| Mathew Dolan | | | | | | | | |
| Matter Communications Inc. | | 50 Water Street, Mill No 3 | | | Newburyport | MA | 01950 | |
| Maxmind, Inc. | | 14 Spring St | 3rd Floor | | Waltham | MA | 02451 | |
| Mcconnell, John M. | | 23045 Cobb House Rd | | | Middleburg | VA | 20117 | |
| McGagh Communications | | 60 Paya Lebar Road | No 12-19 Paya Lebar Square | | | | | Singapore |
| McKinsey & Company | | | | | | | | |
| McKinsey & Company - DNU | | | | | | | | |
| Media Corp Group | | 27/888 Pittwater Road | | | Dee Why | NSW | 2099 | Australia |
| Media Rating Council | | 420 Lexington Avenue | Suite 343 | | New York | NY | 10170 | |
| Mediacorp Digital | | | | | | | | |
| Mediacorp PTE Ltd | | | | | | | | |
| Mediant Communications Inc. | | 17 State Street | | | New York | NY | 10004 | |
| Medical Mutual Of Ohio | | | | | | | | |
| Medshare | | 3240 Clifton Springs Road | | | Decatur | GA | 30034 | |
| Mellanox Technology Inc. | | | | | | | | |
| Mercer | | PO Box 730212 | | | Dallas | TX | 75373-0212 | |
| Merck | | | | | | | | |
| Mercy Corps, Dept. W | | National Processing Center | PO Box 80020 | | Prescott | AZ | 86304-9801 | |
| Merritt Group, Inc. | | 8251 Greensboro Drive | Suite 600 | | Mclean | VA | 22102 | |
| Metal Logos - Kc | | 3333 Roanoke Rd | | | Kansas City | MO | 64111 | |
| Metlife-Group Benefits | | PO Box 804466 | | | Kansas City | MO | 64180 | |
| Metro Hudson Group | | 444 Shelbourne Drive | | | Wyckoff | NJ | 07481 | |
| MGM Resorts International | | PO Box 748137 | | | Los Angeles | CA | 90084-8137 | |
| Michael Bennett Kress & Associates | | 7801 Norfolk Avenue T4 | | | Bethesda | MD | 20814 | |
| Michael J. Rogers | | 1950 Se 36Th St | | | Cape Coral | FL | 33904 | |
| Michael Lowney | | 1448 Madison Street | Apt 107 | | Oakland | CA | 94612 | |
| Michael Mcconnell | | | | | | | | |
| Michael Rogers | | 1306 Skipwith Rd | | | Mclean | VA | 22101 | |
| Michigan Dept of Treasury, Tax Policy Div. | Attn: Litigation Liason | 2nd Floor, Austin Bldg | 430 West Allegan St | | Lansing | MI | 48922 | |
| Microhealth LLC | | | | | | | | |
| Microsoft | | | | | | | | |
| Microsoft Corporation | | 1 Microsoft Way | | | Redmond | WA | 98052 | |
| Midamerican Energy | | | | | | | | |
| Mike Rogers | | | | | | | | |
| Military Officers Association Of America | | | | | | | | |
| Minister Of Finance Bc | | | | | | | | |
| Mission Bbq | | 7750 Ritchie Highway | | | Glenburnie | MD | 21061 | |
| Mississippi Power | | | | | | | | |
| Mitsui Bussan Secure Directions, Inc. | | | | | | | | |
| Mizuho Bank Ltd., | | | | | | | | |
| Modus Create, Inc. | | 12100 Sunset Hills Road Ste 150 | | | Reston | VA | 20190 | |
| Mohamed Salah Elgayar | | Etihad Road | Asyad Tower Flat 1303 | Ajman | Ajman | | 00 971 564600816 | United Arab Emirates |
| Mohit Sabnani | | 1694 Barfield Rd | | | Atlanta | GA | 30318 | |
| Moi Inc | | PO Box 826500 | | | Philadelphia | PA | 19182-6500 | |
| MOL Logistics (USA) Inc. | | PO Box 502066 | | | Philadelphia | PA | 19175-2066 | |
| Moleskin | | | | | | | | |
| Monetary Authority Of Singapore. | | | | | | | | |
| Monster Worldwide, Inc | | PO Box 90364 | | | Chicago | IL | 60696-0364 | |
| Morgan Executive Search | | 2564 Brookline Circle NE | | | Brookhaven | GA | 30319 | |
| Morgan Stanley | | | | | | | | |
| Morningstar Law Group | | 421 Fayetteville St | Suite 530 | | Raleigh | NC | 27601 | |
| Morrison & Foerster LLP | | 425 Market Street | | | San Francisco | CA | 94105 | |
| Morrison Foerster LLP | Attn: Joseph C Folio III Esq | 425 Market Street | | | San Francisco | CA | 94105 | |
| Morvillo Abramowitz Grand Iason & Anello | | 565 Fifth Avenue | Fl 9 | | New York | NY | 10017 | |
| Morvillo Abramowitz Grand Iason Anello | Attn: Kate Cassidy Esq | 565 Fifth Avenue | Fl 9 | | New York | NY | 10017 | |
| Mosaic Technologies Group | | | | | | | | |
| MP&D, Inc | | 4807 11Th Street N | | | Arlington | VA | 22205 | |
| Mt Department Of Labor & Industry | | | | | | | | |
| MUFG Union Bank, N.A. | | | | | | | | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

13 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Multicultural Australia | | | | | | | | |
| Murthy Law Firm | | 10451 Mill Run Circle | Suite 100 | | Owings Mills | MD | 21117-5577 | |
| Mutual Of Omaha | | Payment Processing Center, PO Box 2147 | | | Omaha | N | 68103-2147 | |
| Mypromovers LLC | | 3900 Skyhawk Dr | | | Chantilly | VA | 20151 | |
| Nadia Ahmed | | 3701 S George Mason Dr | | | Falls Church | VA | 22041 | |
| Nahil Computers | Attn: Abdul Rafay | | | | | | | |
| Nancy Reynolds | | 1213 Chestnut Ave | | | Manhattan Beach | CA | 90266 | |
| NASCIO | | 201 E Main St 1405 | | | Lexington | KY | 40507 | |
| Nasdaq | | | | | | | | |
| National Bank Holdings | | | | | | | | |
| National Conference Services, Inc. | | PO Box 64466 | | | Baltimore | MD | 21264-4466 | |
| National Homeland Security Assoc | | | | | | | | |
| National Research Foundation | | | | | | | | |
| National Tax Agency Japan | | Kasumigaseki 3-1-9 | Chiyoda-ku | | Tokyo | | 100-8986 | Japan |
| Nationwide Group | Attn: Ryan Skelley | 18700 North Hayden Rd. | | | Scottsdale | AZ | 85255 | |
| Nat'l Assoc Of State Technology | | PO Box 19910 | | | Lexington | KY | 40511 | |
| Navsea | | | | | | | | |
| NCC | | | | | | | | |
| NERC | PO Box 531652 | | | | Atlanta | GA | 30353-1652 | |
| Netgate | | | | | | | | |
| Network Overdrive | | | | | | | | |
| Network Overdrive Multicultural AU | | | | | | | | |
| New Jersey Courts | | | | | | | | |
| New Jersey Division Of Taxation | Attn: Compliance And Enforcement - Bankruptcy Unit | 3 John Fitch Way, 5th Fl | | | Trenton | NJ | 08611 | |
| New Jersey Division of Taxation | Attn: Compliance and Enforcement - Bankruptcy Unit | 3 John Fitch Way, 5th Fl | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| New Mexico Taxation & Revenue Dept | Attn: Bankruptcy Section | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| New York City Dept of Finance | Attn: Office of Legal Affairs | 375 Pearl Street | 30th Fl | | New York | NY | 10038 | |
| New York City Dept Of Finance | | P.O Box 3646 | 30th Fl | | New York | NY | 10008-3646 | |
| New York Power Authority | | | | | | | | |
| New York State | | | | | | | | |
| New York State Department of Taxation and Finance | Attn: Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Newday Financial, LLC | | | | | | | | |
| Newegg Business | | | 57 Routliffe Lane | | | | | |
| Nexatrust Inc. | Attn: Mark Fernandes | | | | North York | ON | M2N 0A5 | Canada |
| NH-Isac, Inc. | PO Box 743744 | PO Box 743744 | | | Atlanta | GA | 30374-3744 | |
| Niagara Networks, Inc. | Attn: Sinisa Popovic | 150 East Brokaw Road | | | San Jose | CA | 95112 | |
| Nichole Acchione | 5018 King Richard Drive | 5018 King Richard Drive | | | Annandale | VA | 22003 | |
| NiSHImura & Asahi | | 2-3 Toranomon 1-Chome, Minato-Ku | | | Tokyo | | 105-001 | Japan |
| No One Left Behind Inc. | | PO Box 3641 | | | Merrifield | VA | 22116 | |
| North Carolina Department Of Revenue | | P.O Box 25000 | | | Raleigh | NC | 27640-0520 | |
| North Carolina Dept of Revenue | Attn: Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Northern Virginia Technology Council | | 1069 W. Broad Street | Suite 743 | | Falls Church | VA | 22046 | |
| Nowland Construction, LLC | | 3221 45th Street NW | | | Washington | DC | 20016 | |
| NPM, Inc | | | | | | | | |
| Nutricia North America, Inc | | | | | | | | |
| Nuwave Technology Partners, LLC | | | | | | | | |
| NV Energy | | | | | | | | |
| NY State Dept of Tax and Finance | Attn: Bankruptcy/Special Proc Sec | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NYC Department Of Finance | | PO. Box 3922 | | | New York | NY | 10008-3922 | |
| NYS Dept Of Taxation & Finance, Corp V | | P.O Box 15163 | | | Albany | NY | 12212-5163 | |
| NYS Dept Of Taxation and Finance, Corp-V | | P.O.Box 15163 | | | Albany | NY | 12212-5163 | |
| NYS Dept Of Taxation And Finance | Attn: Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NYSE | Attn: Herman Singh | 11 Wall Stree | | | New York | NY | 10005 | |
| NYSE | | | | | | | | |
| Oakwood Japan | | | | | | | | |
| Oakwood Residence | | 3-1-1 Roppongi | | | Minato-Ku | | 106-0032 | Japan |
| Oakwood Studios Singapore | | 18 Mount Elizabeth | | | Singapore | | 228514 | Singapore |
| Offensive Security | | | | | | | | |
| Office Depot | | | | | | | | |
| Office Furniture Connection, LLC | | 415 Headquarters Dr. No 3 | | | Millersville | MD | 21108 | |
| Office Movers, Inc. | | | | | | | | |
| Office of The United States Trustee | 844 King Street | Suite 2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Officespace Software Inc | | 30000 Mill Creek Ave | Ste 300 | | Alpharetta | GA | 30022 | |
| Ohio Dept of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Oklahoma Secretary Of State | | 421 NW 13Th | Suite 210 | | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commision,Franchise Tax | | | Ste 2000W | | | | | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

14 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Oklahoma Tax Commission | Attn: Office of the General Counsel, Bankruptcy Section | 120 N. Robinson | Ste 2000W | | Oklahoma City | OK | 73102 | |
| Okta, Inc. | | 100 1st Street | 14th Floor | | San Franciso | CA | 94105 | |
| Olam International Limited | | | | | | | | |
| Old Republic General Ins. Grp. | | 191 North Wacker Dr Ste 1000 | | | Chicago | IL | 60606 | |
| Oliver James Associates (Singapore) PTE | | | | | | | | |
| Omdia | | | | | | | | |
| Omni Development, Inc. | | 2917 NE Blakeley St | | | Seattle | WA | 98105 | |
| Omnivore Technologies, Inc. | | | | | | | | |
| On Search Partners, LLC | | 102 First Street | Suite 201 | | Hudson | OH | 44236 | |
| Ong-Isac, Inc. | | 10332 Main Street | Suite 344 | | Fairfax | VA | 22030 | |
| Open Data Real Time Systems Inc | | 400 Lathrop Avenue | Suite 90 | | River Forest | IL | 60305 | |
| Opsgenie | | | | | | | | |
| Optiv | | | | | | | | |
| Optiv . City Of Newport Beach | | | | | | | | |
| Optiv Security Inc. | | 1144 15th Street Suite 2900 | | | Denver | CO | 80202 | |
| Oracle America, Inc. | | Bank Of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Oregon Department Of Revenue | | PO Box 14780 | | | Salem | OR | 97309 | |
| Oregon Dept of Revenue | | PO Box 14790 | | | Salem | OR | 97309-0470 | |
| O'Reilly Media, Inc. | | Dept Ch 19813 | | | Palatine | IL | 60055-9813 | |
| Oxford Street Connections | | Handywater Farm, Sibford Gower | Banbury Oxon Ox155Ae | | | | | |
| Pacificorp | | | | | | | | |
| Packet Ninjas LLC | | 265 Riverchase Parkway East, #205 | | | Hoover | AL | 35244 | |
| Paddle.Com, Inc | | 3811 Ditmars Blvd | #1071 | | Astoria | NY | 11105-1803 | |
| Pager Duty | | | | | | | | |
| Park Alley LLC | Attn: Arleen Chafitz | 12337 Legore Road | | | Keymar | MD | 21757 | |
| Pat Lamorgese | | 400 Caldwell Drive | | | Wyckoff | NJ | 07481 | |
| Patrick Henry Elementary School | | 701 S. Highland St, | | | Arlington | VA | 22204 | |
| Paul Davison | | | | | | | | |
| Paul Moulton | | Bank Of America, Pine Lake Branch, | | | Sammamish | WA | 98075 | |
| Paul Peck | | 107 Dawley Park Road | | | Richmond | RI | 02898 | |
| Paylogix F/B/O Nationwide Pet Insurance | | 1025 Old Country Rd. Ste 310 | | | Westbury | NY | 11590 | |
| Paypal | | | | | | | | |
| Peerspot Ltd. | | It Central Station | 55 Nahal Sorek Street | | Modiin | | 7170753 | Israel |
| Pembroke College | | | | | | | | |
| Pendulum Advisors | | 9600 Vervielle Drive | | | Vienna | VA | 22182 | |
| Pennsylvania Dept of Revenue | | Department 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pepco | | PO Box 3615 | | | Akron | OH | 44309-3615 | |
| Phantombuster | | | | | | | | |
| Pharos Strategic Consulting LLC | | PO Box 913 | | | Mclean | VA | 22101 | |
| Philippa Tarrant Custom Floral LLC | | 4621 Chesapeake St Nw, | | | Washington | DC | 20016 | |
| Phoenix Operations Group, LLC | Att:Tony Winingham | PO Box 251 | | | Glenwood | MD | 21738 | |
| Pitchbook Data, Inc. | | 901 5th Avenue | Suite 1200 | | Seattle | WA | 98164-2017 | |
| Pixeldust Studios | | 4350 East West Highway | Suite 350 | | Bethesda | MD | 20814 | |
| Pixelhouse | | | | | | | | |
| Pkd Foundation | | PO Box 871847 | | | Kansas City | MO | 64187 | |
| Plic- Sbd Grand Island | | P O Box 10372 | | | Des Moines | IA | 50306-0372 | |
| Pluralsight | Attn: Linux Academy | 42 Future Way | | | Draper | UT | 84020 | |
| Plusconferences | | 2A Shrewsbury Mews | | | London | | W2 5PN | United Kingdom |
| PNC Bank | Attn: Legal Dept. | 300 Fifth Avenue | The Tower at PNC Plaza | | Pittsburgh | PA | 15222 | |
| PNC Bank | Attn: Lauren Synk | | | | | | | |
| PNM Resources | | | | | | | | |
| Polarity.Io, Inc. | Attn: Joseph Rivela | 6 S. Ridge Road | | | Farmington | CT | 06032 | |
| Portswigger Ltd | | | | | | | | |
| Postman | | | | | | | | |
| Potter Anderson Carroon LLP | | 1313 North Market Street | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Powszechna Kasa Oszczędności S.A. | | | | | | | | |
| Prepaid-USA | | 4234 Green River Rd | Second Floor | | Corona | CA | 92880 | |
| Pricewaterhousecoopers Advisory Svc LLC | | P.O Box 7247-8001 | | | Philadelphia | PA | 19170_8001 | |
| PricewaterhouseCoopers LLP | Attn: Priscilla R Ramos | PO Box 7247-8001 | | | Philadelphia | PA | 19170-8001 | |
| Prince M Bin Salman College Of Cyber Sec | | | | | | | | |
| Prince Sultan University | | | | | | | | |
| Procter & Gamble Company | | | | | | | | |
| Professional Screening & Information | | PO Box 644 | | | Rome | GA | 30162 | |
| Promedia Intl Co.Media & Advertising | | | | | | | | |
| Promevo | Attn: Barbara Soukup | 1032 Madison Ave. Suite 109 | | | Covington | KY | 41011 | |
| Promontory Financial Group, LLC | | 801 17th Street, Nw Suite 1100 | | | Washington | DC | 20006 | |
| Proofpoint | | 892 Ross Drive | | | Sunnyvale | CA | 94089 | |
| Prosource Management LLC | | PO Box 7535 | | | Garden City | NY | 11530 | |
| Providence Partners & Associates LLC | | 13625 W. Ronald Reagan Blvd | Building 7 Suite 100 | | Cedar Park | TX | 78613 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

15 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Public Co Accounting Oversight Board | | | | | | | | |
| Public Strategies WaSHIngton Inc | | 701 8th St NW | Ste 600 | | Washington | DC | 20001 | |
| Public Strategies Washington Inc | Attn: J Hallauer | 701 8th St NW | Ste 600 | | Washington | DC | 20001 | |
| Pulumi Corporation | | 1525 4th Ave | Suite 800 | | Seattle | WA | 98101 | |
| Punch Digital Strategies, Inc. | | 2700 S Quincy Street | Suite 220 | | Arlington | VA | 22206 | |
| Purcell Julie & Lefkowitz LLP | | 200 Park Ave Suite 1700 | | | New York | NY | 10017 | |
| Putting On The Ritz | | 9115 Whiskey Bottom Road | Building A, Suite E | | Laurel | MD | 20723 | |
| PWC Australia | Attn: Deeti Bhalala, Director | | | | | | | |
| PWC Australia (Gst) | Attn: Anthea AntonoPOulous, Manager | | | | | | | |
| PWC Japan | Attn: Toshihiro Shinoda, Sr. Manager | | | | | | | |
| PWC Singapore | Attn: Yi Ling Goh, Manager | | | | | | | |
| PWC Singapore (Gst) | Attn: May Ng, Manager | | | | | | | |
| PWC Uk | Attn: Daniel Thompson, Partner | | | | | | | |
| PWC UK (Vat) | Attn: Jayne Hubbert, Sr. Manager | | | | | | | |
| PWC UK (Vat) | Attn: Matthew Slee, Associate | | | | | | | |
| PWC US | Attn: Andrew Jacobson, Manager | | | | | | | |
| Qatalyst Global | | Dowgate Hill House | 14 - 16 Dowgate Hill | | London | | EC4R2SU | United Kingdom |
| Qatar Petrochemical Company (Qapco) | | | Ste 500 | | | | | |
| Qliktech, Inc. | Attn: Brian Clancy | 211 S Gulph Rd | | | King Of Prussia | PA | 19406 | |
| Qos Consulting Solutions, LLC | | 4219 Manor Field Drive | | | Bowie | MD | 20720 | |
| Qosient, LLC | | 150 E 57th Street Suite 12 D | | | New York | NY | 10022-2795 | |
| Qualified | | 1601 Cloverfield Blvd | | | Santa Monica | CA | 90401 | |
| Qualified.Com | | | | | | | | |
| Quantum Market Research Inc | | 27 Lalique Drive | | | Montville | NJ | 07045 | |
| Quantum Workplace | | 13810 FNB Parkway | Ste 401 | | Omaha | NE | 68154 | |
| R.E Newcomb Electric, Inc | | 9055 D Maier Road | | | Laurel | MD | 20723 | |
| Rainfocus | | | | | | | | |
| Randallstown Lock & Key, Inc | | 227 Main Street | | | Reistertown | MD | 21136 | |
| Randstad | | PO Box 7247-6655 | | | Philadelphia | PA | 19170-6655 | |
| Randy Garrett | | 7817 Blackacre Rd | | | Clifton | VA | 20124-2036 | |
| Randy Howard | | 2626 Spring Lane | | | Austin | TX | 78703 | |
| Rational 360 | | 1828 L St NW | Ste 640 | | Washington | DC | 20036-5130 | |
| Rational Pr, LLC | | 1828 L St NW | Ste 640 | | Washington | DC | 20036-5130 | |
| Raytheon Co. | | | | | | | | |
| RCS Commercial Cleaning Services | | 334 East Lake Road No 140 | | | Palm Harbor | FL | 34685 | |
| RDR Expense Report (CC) | | | | | | | | |
| Reachdesk Ltd | | 1178 Broadway | 3rd Floor | | New York | NY | 10001 | |
| Realtimeboard Inc. | | | | | | | | |
| Rebecca Samm Sacks | | 125 15th St Ne #4 | | | Washington | DC | 20002 | |
| Red Shark Digital | | PO Box 8086 | | | Greenville | NC | 27835US | |
| Redapt BV | | Windmolenweg 9-11 | | | Nijmegen | | 6515 AP | NL |
| Redapt, Inc. | Attn: Jacob Sutherland | 14051 NE 200th St | | | Woodinville | WA | 98072 | |
| Redington | | | | | | | | |
| Redq Limited | | 2 Pavilion Court | 600 Pavilion Drive | Northampton | Northants | | NN4 7SL | United Kingdom |
| Regdox Solutions Inc. Fka Brainloop Inc | | One Tara Blvd | Suite 300 | | Nashua | NH | 03065 | |
| Regus | | | | | | | | |
| Recignition, LLC | | 711 E Spring Dr | | | Ozark | MO | 65721 | |
| Resolver Soar LLC | | 1250 Borregas Ave | Suite 138 | | Sunnyvale | CA | 94089-1309 | |
| Resources Global Professionals | | 17101 Armstrong Ave | | | Irvine | CA | 92614 | |
| Rev | Attn: Leadcrunch | 2150 Comstock Street #712979 | | | San Diego | CA | 92171 | |
| Reversinglabs International Gmbh | | Seefeldstrasse 283 | | | Zurich | | 8008 | Switzerland |
| Revgen Nc Inc. | | 2310 Hales Rd | | | Raleigh | NC | 27608 | |
| Revolutionary Security LLC | | 350 Sentry Parkway Building 670 | Suite 201 | | Blue Bell | PA | 19422 | |
| Rework, LLC | | 905 S Menard Ave | | | Chicago | IL | 60644 | |
| Rhea Space Activity, LLC | | | | | | | | |
| Rhode Island Division Of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Richards, Layton & Finger | | | | | | | | |
| Richardson, Russell D. | | 5323 Se Miles Grant Rd J208 | | | Stuart | FL | 34997 | |
| Ridgewells Catering | Attn: Grace Duthe | 5525 Dorsey Lane | | | Bethesda | MD | 20816 | |
| Riemer & Braunstein LLP | | Three Center Plaza | | | Boston | MA | 02108-2003 | |
| Risk Strategies Company | | PO Box 970069 | | | Boston | MA | 02297 | |
| Riveron | Attn: Manager | | Suite 1200 | | | | | |
| Riveron Consulting LLC | Attn: Sasha Morozova | 2515 Mckinney Avenue | | | Dallas | TX | 75201 | |
| Riveron Consulting, LLC | | 2515 Mckinney Avenue | | | Dallas | TX | 75201 | |
| RKW, LLC | | 10075 Red Run Blvd. | | | Owings Mills | MD | 21117 | |
| Rlm Finsbury, LLC | | 1345 Avenue Of The Americas | | | New York | NY | 10105 | |
| RNS Technology Services | | | | | | | | |
| Roanoke Insurance Group Inc. Baltimore | | 35079 Eagle Way | | | Chicago | IL | 60678-1350 | |
| Robert Half Finance & Accounting | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Half Management Resources | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

16 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert J Kocsis | | 1928 Old PO Road | | | Crofton | MD | 21114 | |
| Robert Lapenta, Jr. | | 15 W 6Rd | Apt 26 B | | New York | NY | 10023 | |
| Robleh Esa | | | | | | | | |
| Rocus Group LLC | | P.O Box 2593 | | | Davidson | NC | 28036 | |
| Rogers, Michael J. | | 1950 Se 36Th St | | | Cape Coral | FL | 33904 | |
| Rolling Greens | | 7801 Old Branch Avenue | Suite 404 | | Clinton | MD | 20735 | |
| Rouge Fine Catering | | 11110 Pepper Road, Suite F | | | Hunt Valley | MD | 21031 | |
| Rsi Security | | 2600 E Southlake Blvd Ste 312 | | | Southlake | TX | 76092 | |
| Russell D Richardson | | 5323 Se Miles Grant Rd J208 | | | Stuart | FL | 34997 | |
| Russell D. Richardson | | 5323 Se Miles Grant Rd J208 | | | Stuart | FL | 34997 | |
| Ryall & Associates | | 2697 Roosevelt St | | | Carlsbad | CA | 92008 | |
| S&P Global Market Intelligence LLC | | 55 Water St | | | New York | NY | 10041 | |
| S3 Consulting, Inc. | | 202 Patterson Blvd | | | Pleasant Hill | CA | 94523 | |
| S4E S.A. | Attn: Macie Grotynski | Ul. Bokserska 66, 02-690 | | | Warszawa | | | Poland |
| Sachin Deodhar | | | | | | | | |
| Sacumen Div of Clarion Tech Pvt Ltd | Attn:Anjali Menon and Gowri Sirsi | 4th Floor Cybercity Tower S4 | | Magarpatta Hadapsar Pune | Maharashtra | | 411028 | India |
| Sacumen Division Of Clarion Tech Pvt Ltd | | 4th Floor Cybercity Tower S-4 | Magarpatta | Hadapsar, Pune | Pune | | 411028 | India |
| Sados | | 501 North Market Street | | | Frederick | MD | 21701 | |
| Safari Books Online, LLC | | Dept Ch 19813 | | | Palatine | IL | 60055-9813 | |
| Sage Wagner | | 4002 Wildwood Valley Ct | | | Kingwood | TX | 77345 | |
| Sailing Seattle | | | | | | | | |
| Salesforce.Com Inc | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforcecom Inc | Attn: S Clermontchan | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Saleshood, Inc. | | 595 Pacific Ave | Suite 120 | | San Francisco | CA | 94133 | |
| Salesloft, Inc. | | 1180 W Peachtree Street NW | Suite 2400 | | Atlanta | GA | 30309 | |
| Samuel Harrell | | 3246 Continental Dr. | | | Missouri City | TX | 77459 | |
| Sandeep Boddapati | | 117 Saint Pauls Ave | Apt 3 | | Jersey City | NJ | 07306 | |
| Sans Institute | Attn: Arnold Czibirk | 28223 Pozuelo De Alarcon | | | | | | |
| Sans Institute | Attn: Escal Institute Of Advanced Technologies | PO Box 419108 | | | Boston | MA | 02241-9108 | |
| Santander, S.A. | | Cif A39000013 | C/ Virgilio 25 Edificio Ayessa | 2 Planta | Madrid | | | Spain |
| SAP SE | | | | | | | | |
| Sapio Research Ltd | | Pentagon House | 52 -54 Southwark St | | London | | LA SE1 1UN | United Kingdom |
| Satelles, Inc | | | | | | | | |
| SATS Ltd. | | | | | | | | |
| SATS Ltd. - Japan | | | | | | | | |
| Say Technologies LLC | | 245 8th Ave #1040 | | | New York | NY | 10011 | |
| SB Investment Advisers (Uk) Limited | | | | | | | | |
| SC Department Of Revenue | | | | | | | | |
| SC Dept of Revenue | Attn: Office of General Counsel | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| Scaled Agile | | | | | | | | |
| Scaled Agile, Inc. | Attn: Keith Boswell | 5400 Airport Blvd | Suite 300 | | Boulder | CO | 80301 | |
| Schlein Family Trust | | | | | | | | |
| Schlein, Theodore E. | | 776 Cotton St | | | Menlo Park | CA | 94025 | |
| SCOR Group | Attn: General Security National Ins Co | 28 Liberty St, Ste 5400 | | | New York | NY | 10005 | |
| Scott Aaronson | c/o Edison Electric Institute | 701 Pennsylvania Avenue, Nw | | | Washington | DC | 20004 | |
| Scott Cooper Design | | 9463 Cloverdale Ct. | | | Burke | VA | 22015 | |
| Scott Wotring | | 32200 Robinson Hill Road | | | Golden | CO | 80403 | |
| SCTG LLC dba Segra | c/o Lumos Networks | 1 Lumos Plaza | | | Waynesboro | VA | 22980 | |
| SE Labs Ltd | Attn: Marc Briggs | Hill Place House | 55A High Street | | Wimbledon | | SW19 5BA | United Kingdom |
| Searcys | | | | | | | | |
| SEC | | | | | | | | |
| SEC New York Regional Office | Attn: Andrew Calamari, Regional Director | 200 Vesey Street, Suite 400 | Brookfield Place | | New York | NY | 10281-1022 | |
| Second Harvest Of Silicon Valley | | | | | | | | |
| Secretary of State | Attn: Div of Corp Franchise Tax | P.O. Box 898 | | | Dover | DE | 19903 | |
| Secrets Resort Maroma Beach | | | | | | | | |
| Secure World | | | | | | | | |
| Securities & Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Security Bit Ltd. | | 69 Saadia Hatuka Street | POB. 9826 | | Yehud | | 5627405 | Israel |
| Security Middle East Ltd | Attn: Ryan Bickerton | Unit 4 Creative Court Central Park Ave | | | Plymouth | | PL4 6NW | United Kingdom |
| Select Event Group | | 8610 Cherry Lane, #42 | | | Laurel | MD | 20707 | |
| Select Rental Corp | | | | | | | | |
| Self | | 8513 Moon Glass Court | | | Columbia | MD | 21045 | |
| Self Storage Plus Management | | 1764 Old Meadow Lane | | | Mclean | VA | 22102 | |
| Semrush Inc. | | 7 Neshaminy Interplex | Ste 301 | | Trevose | PA | 19053-6980 | |
| Sender, Inc. Dba Sendoso | | Dept La 22638 | | | Pasadena | CA | 91185-2638 | |
| Seneca Resources LLC | | 10701 Parkridge Boulevard Suite 140 | 1435 Crossways Blvd., Suite 100 | | Reston | VA | 20191 | |
| Sera Brynn | Attn: Accounts Receivable | | | | Chesapeake | VA | 23320 | |
| Servicenow Tpp Fee | Attn: Bill Mcdermott | | | | | | | |
| Set Solutions | | 815 Walker Street | Suite 550 | | Houston | TX | 77002 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

17 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Seviora Holdings | | | | | | | | |
| Shane Fay | | 6613 Silver Stream Lane | | | Frisco | TX | 75036 | |
| Sharon Sandra Phillips | | | | | | | | |
| SHI | Attn: Andreas Poswencyk | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI | Attn: Lisa Dress | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| Shi International Corp | | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| SHI International Corp. | | | | | | | | |
| Shmoocon Logistics, LLC | | 3582 Church Road | | | Ellicott City | MD | 21043 | |
| Shodan, LLC. | | | | | | | | |
| Shred Ace, Inc. | Shred-Ace | PO Box 15519 | | | Durham | NC | 27704 | |
| Shred-It USA | | PO Box 13574 | | | New York | NY | 10087 | |
| Shreemay Community Services | | 175 Nortech Parkway | | | San Jose | CA | 95134 | |
| Sidoti & Company, LLC | | 1177 Avenue Of The Americas | 5th Fl | | New York | NY | 10036 | |
| SIFMA | | | | | | | | |
| Silicon Valley Bank | Attn: Amy Rowe | 1000 Wilson Blvd | Ste. 2110 | | Arlington | VA | 22209 | |
| Simple A LLC | | 815A Brazos St No 115 | | | Austin | TX | 78701 | |
| Simspace | | 320 Congress Street | Suite 6B | | Boston | MA | 02210 | |
| Simspace Corporation | | | | | | | | |
| Singapore Customer With Australia | | | | | | | | |
| Singapore Customer With Intl LLC | | | | | | | | |
| Singapore Customer With Japan | | | | | | | | |
| Singapore Customer With Uae | | | | | | | | |
| Singapore Customer With Uk | | | | | | | | |
| Singapore Customer With Us Operations | | | | | | | | |
| Singapore Power (Sp Group) | | | | | | | | |
| Singapore Power Limited | | | | | | | | |
| Singapore Telecommunications Limited | | | | | | | | |
| Singapore Vendor With U.S. Ops Customer | | | | | | | | |
| Sirius Computer Solutions, Inc. | | | | | | | | |
| Situation Publishing | | 600 California St, Fl 13 | | | San Francisco | CA | 94108 | |
| Skills Future Singapore | | | | | | | | |
| Skyroam, Inc. | | | | | | | | |
| Slack Technologies, Inc. | Attn: Mike Hoang | 500 Howard Street | | | San Francisco | CA | 94105 | |
| Sliday Ltd (Karma Bot Inc.) | | | | | | | | |
| Smallsat | | | | | | | | |
| Smartbrief | | PO Box 79548 | | | Baltimore | MD | 21279 | |
| Smarter Shows (Tarsus) Limited | | | | | | | | |
| Smartsheet Inc. | | | | | | | | |
| Smith Mechanical | | 9195 Red Brach Road | | | Colombia | MD | 21045 | |
| Snyk Inc | Attn: Marykate Mcloughlin | 100 Summer Street Floor 7 | | | Boston | MA | 02110 | |
| Society For Information Management | | 1707 PO Oak Blvd. No 492 | | | Houston | TX | 77056 | |
| Softinet | | | | | | | | |
| Sole Augusta | | | | | | | | |
| Solid8 Tech First Natl Bank South Africa | | | | | | | | |
| Solid8 Technologies | | | | | | | | |
| Sompo Himawari Life Insurance Company | | Espace Tamachi Annex Bldg 3F | | Minato-Ku | Tokyo | | | Japan |
| SOMPO International | c/o Commercial Management Liability | 1221 Avenue of The Americas 18th Fl | Attn: Prof Lines Underwriting Dept | | New York | NY | 10020 | |
| Sonarsource SA | | PO Box 765 - 1215 | Geneva 108-0023 | | | | | Switzerland |
| Sossec, Incorporated | | 8 Commerce Drive, Ste 828 | | | Atkinson | NH | 03811 | |
| South Coast Film & Video | | 5234 Elm Street | | | Houston | TX | 77081 | |
| Southern Company | | | | | | | | |
| Southern Company Services, Inc. | | | | | | | | |
| Southstar Bank | | | | | | | | |
| Space Foundation | | 4425 Arrowswest Drive | | | Colorado Springs | CO | 80907 | |
| Space Info Sharing Analysis Ctr | | 3650 N Nevada Ave | | | Colorado Springs | CO | 80907 | |
| Spacecom | | 313 S. Patrick St. | | | Alexandria | VA | 22314 | |
| Spark Media Solutions, LLC | | 110 Lassen Drive | PO Box 98991 | | San Bruno | CA | 94066 | |
| Spencerstuart | | | | | Chicago | IL | 60693 | |
| Spiro | Attn: Sophia Sun | 7000 Lindell Road | | | Las Vegas | NV | 89118 | |
| Splunk, Inc | Attn: Lakshyani Patidar | 270 Brannan Street | | | San Francisco | CA | 94107 | |
| Spotinst Inc | | 221 Pine St. | | | San Francisco | CA | 94104 | |
| Sprout Social, Inc. | | 131 S Dearborn St | Suite 700 | | Chicago | IL | 60603 | |
| Spurs Therapeutic Riding Center | Attn: Becky Fischbach | PO Box 431 | | | Aberdeen | SD | 57401 | |
| SRI Krishna Balaram Mandir | Attn: India Heritage Foundation | | | | | | | |
| SRI Quality System Registrar | Attn: Brett Lesko | 300 Northpointe Circle | Suite 304 | | Seven Fields | PA | 16046 | |
| Ssi (Us) Inc | D/B/A Spencer Stuart | P.O Box 98991 | | | Chicago | IL | 60693 | |
| St John Properties | | PO Box 62672 | | | Baltimore | MD | 21264 | |
| St Logistics PTE Ltd. | c/o Standard Chartered Bank | 6 Battery Road | | | Singapore | | 49909 | Singapore |
| St Mary Mackillop College | | | | | | | | |
| Stackadapt | | 210 King Street East | Suite 500 | | Toronto | ON | M5A 1J7 | Canada |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

18 of 22

**Creditor Matrix**



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stagwell Technologies Inc. | | | | | | | | |
| Stambaugh Ness Business Solutions, LLP | | 2600 Eastern Blvd | Ste 101 | | York | PA | 17402 | |
| Stanley Reid Consulting Inc | | 150 2nd Ave N | Suite 750 | | St. Petersburg | FL | 33701 | |
| Staples | | | | | | | | |
| State Corporation Commission | | PO Box 7607 | | | Merrifield | VA | 22116 | |
| State Of California | | | | | | | | |
| State Of California Franchise Tax Board | | | | | | | | |
| State Of Connecticut | | | | | | | | |
| State Of Maine | | | | | | | | |
| State Of Massachusetts | | | | | | | | |
| State Of New Mexico | | | | | | | | |
| State Of Rhode Island | | One Capitol Hill Providence | | | Providence | RI | 02908-5800 | |
| State Of South Carolina Dept Of Revenue | | PO Box 2535 | | | Columbia | SC | 29202-2535 | |
| State Of West Virginia | | | | | | | | |
| State Of Wyoming Dept Of Workforce Svs | | | | | | | | |
| Statista | | | | | | | | |
| Staynings & Company LLC | | 598 Summit Blvd, | | | Broomfield | CO | 80021 | |
| Stephanie Martin | | 210 Adirondack Trail | | | Arlington | TX | 76002 | |
| Steve Zalewski | | 202 Patterson Blvd | | | Pleasant Hill | CA | 94523 | |
| Strategic Capabilities Office (Sco) | | | | | | | | |
| Strategic Cyber LLC | | 6455 City West Parkway | | | Eden Prairie | MN | 55344 | |
| Strategy Insights International Limited | | 154 -160 Fleet Street | | | | | | United Kingdom |
| Strathmore Hall Foundation | | | | | | | | |
| Strathmore Hall Foundation, Inc | | 5301 Tuckerman Lane | | | North Bethesda | MD | 20852 | |
| Structured Tone | | 2300 Clarendon Boulevard | Suite 900 | | Arlington | VA | 22201 | |
| Structurizr Limited | | 8 David Place | Richmond House | St Helier | Jersey | | JE2 4TD | United Kingdom |
| Sub-Four Capital, LLC | | 100 Spectrum Ctr Dr | Suite 900 | | Irvine | CA | 92618 | |
| Sublime HQ Pty Ltd | | | | | | | | |
| Sullivan & Cromwell LLP | | 125 Broad Street | Treasury Dept. Rm 2021 | | New York | NY | 10004-2498 | |
| Sundun, Inc Of WaSHIngton | | PO Box#39 | | | Beltsville | MD | 20705 | |
| Superior Press | | | | | | | | |
| Superprinting , Inc dba Superior Press | | PO Box 844550 | | | Los Angeles | CA | 90084-4550 | |
| Surefire Cyber Inc. | | 8 Milton Avenue | | | Summit | NJ | 07901 | |
| Surveymonkey | | | | | | | | |
| Svb Innovation Credit Fund Viii, L.P. | | | | | | | | |
| Svb Innovation Lending Fund VIII, L.P. | | 2770 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Swiss Reinsurance Company Ltd | | | | | | | | |
| Synergy Direct Marketing, Inc. | | PO Box 5217 | | | | | | |
| Synnex Corporation | | | | | | | | |
| Syscall 7, LLC | | 16332 Carrs Mill Rd | | | Woodbine | MD | 21797 | |
| T.Boyd Consulting LLC | | 5601 Seminary Road No 1017N | | | Falls Church | VA | 22041 | |
| Tag Cyber LLC | | 9 Camelot Drive | | | Andover | NJ | 07821 | |
| Taggbox | | 340 S Lemon Ave | #9373 | | Walnut | CA | 91789 | |
| Tan Kait | | 271A Sengkang Central 05-261 | | | Tivela | WI | 541271 | |
| Tan Seng Kiat (Chen Chengji) | | 271A Sengkang Central 05-261 | | | Tivela | | 541271 | Singapore |
| Tastefully Treated LLC | Attn: Kristy Stone | 25286 Boldness Court | | | Aldie | VA | 20105 | |
| Tax Agency Fl | | | | | | | | |
| Tax Agency Md | | | | | | | | |
| TCEA | | PO Box 18507 | | | Austin | TX | 78760 | |
| Team World Vision | | PO Box 9716 | | | Federal Way | WA | 98063 | |
| Tech Exec Networks, Inc. | | 4062 Peachtree Road, Suite A # 303 | | | Atlanta | GA | 30319 | |
| Tech Vista PTE. Ltd.-Singapore | | | | | | | | |
| Techfrederick | | 5728 Industry Lane | | | Frederick | MD | 21704 | |
| Technology Solutions Partners LLC | | 150 Fayetteville St., Suite 1130 | | | Raleigh | NC | 27601 | |
| Technologyadvice, LLC | | 3343 Perimeter Hill Dr., Suite 100 | | | Nashville | TN | 37211 | |
| Techstream Global PTE Ltd | | 9 Battery Road | 26-02 Myp Centre | | Singapore | | 49910 | Singapore |
| Techtarget Inc. | | 275 Grove Street | | | Newton | MA | 02466 | |
| Tecom Investments LLC | | | | | | | | |
| Ted Schlein | | 776 Cotton Street | | | Menlo Park | CA | 94025 | |
| Telefonica Soluciones De Criptografia SA | | | | | | | | |
| Tele-Plus Corporation | | 916 Eldridge Dr | | | Hagerstown | MD | 21740 | |
| Telos | | | | | | | | |
| Telos Corporation | Attn: Dorene Mullins | 19886 Ashburn Road | | | Ashburn | VA | 20147-2358 | |
| Temasek Capital Mangement PTE Ltd. | | | | | | | | |
| Ten Oaks | | PO Box 7 | | | Clarksville | MD | 21029 | |
| Tenable, Inc. | Attn: Jason Burns | 6100 Merriweather Drive | 12Th Floor | | Columbia | MD | 21044 | |
| Tennessee Department Of Revenue | | 500 Deaderick St | PO Box 20207 | Andrew Jackson St Office Bldg | Nashville | TN | 37242 | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney General's Office | Attn: Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tensley Consulting, Inc. | | | | | | | | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

19 of 22

**Creditor Matrix**



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Terminus Software Inc. | | 3340 Peachtree Road NE | Suite 300 | | Atlanta | GA | 30326 | |
| Texas Bankers Association | | PO Box 2569 | | | Austin | TX | 78768-2569 | |
| Texas Capital Bank | | | | | | | | |
| Texas Comptroller | | P.O. Box 13186 | | | Austin | TX | 78711-3186 | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division - Bankruptcy Section | PO Box 13528 Capitol Station | | | Austin | TX | 78711 | |
| Texas Partners Bank | Attn: Legal Dept. | 1900 NW Loop 410 | | | San Antonio | TX | 78213 | |
| Texas Partners Bank | Attn: Steven Espinoza | | | | | | | |
| The Bessemer Group Inc | | | | | | | | |
| The Cleveland Clinic Foundation | | | | | | | | |
| The Corporation Trust Company | | 1209 N Orange Street | | | Wilmington | DE | 19801 | |
| The Data Incubator | | 1601 Connecticut Ave Nw | Suite 400 | | Washington | DC | 20009 | |
| The Depository Trust & Clearing Corp | | 55 Water Street | | | New York | NY | 10041 | |
| The Eagan Group | | 2520 Highway 35 | Suite 305 | | Manasquan | NJ | 08736 | |
| The Fairmont WaSHIngton | | 2401 M Street Nw | | | Washington | DC | 200037 | |
| The Fort Meade Alliance | | 7467 Ridge Road | Suite 220 | | Hanover | MD | 21076 | |
| The Four Seasons | | 1165 Leslie St | | | North York | ON | M3C 2K8 | Canada |
| The Friends Of ShenendehoWA Crew | | PO Box 1311 | | | Clifton Park | NY | 12065 | |
| The Greater WaSHIngton Board Of Trade | | 800 Connecticut Avenue NW | Suite 1001 | | Washington | DC | 20006 | |
| The Hartford | | PO Box 783690 | | | Philadelphia | PA | 19178-3690 | |
| The Institute For The Study Of War | | 1400 16th Street NW | Suite 515 | | Washington | DC | 20036 | |
| The Ledgett Group LLC | | 1052 St Stephens Church Rd | | | Crownsville | MD | 21032 | |
| The Open Information Security Foundation | | 292 Newbury St. No 157 | | | Boston | MA | 02115 | |
| The Open Information Security Foundation | Attn: Kelley Misata PhD | 292 Newbury St | No157 | | Boston | MA | 02115 | |
| The Risk Advisory Group Ltd | | 3 More London Riverside | | | London | | SE1 2AQ | United Kingdom |
| The Salvation Army | | 615 Slaters Lane | | | Alexandria | VA | 22314 | |
| The Senalosa Group, Inc. | | 1672 Main Street | Suite E | | Ramona | CA | 92065 | |
| The Squires Group | | 488 Old Orchard Cir | | | Millersville | MD | 21108 | |
| The Squires Group, Inc | | 608 Melvin Avenue | Ste 101 | | Annapolis | MD | 21401 | |
| The Ulman Foundation | | 2118 E Madison Street | | | Baltimore | MD | 21205 | |
| The Wolfpack Club | | PO Box 37100 | | | Raleigh | NC | 27627-7100 | |
| Theodore E. Schlein | | 776 Cotton St | | | Menlo Park | CA | 94025 | |
| Thinklogic | | 05-03 Plus Building | 20 Cecil Street | | Singapore | | 49705 | Singapore |
| Thomas A. Summerlin | | 2656 Beauclerc Road | | | Jacksonville | FL | 32257 | |
| Thomson Reuters Holdings, Inc | | | | | | | | |
| Threea PTE Ltd | | 3-2-14-604 Shirokan | Minato-Ku | | Tokyo | | 108-0072 | Japan |
| Tiempo Development LLC | Attn: Jeffrey Sperber EVP CFO 3Pillar | PO Box 95906 | | | Las Vegas | NV | 89193-5906 | |
| Tiempo Development, LLC | | PO Box 95906 | | | Las Vegas | NV | 89193-5906 | |
| Tighe, Jan E. | | 1172 Hillsboro Mile #3-1 | | | Hillsboro Beach | FL | 33062 | |
| Tim Roxey | | 1604 Belle Drive | | | Annapolis | MD | 21401 | |
| Timeular | | | | | | | | |
| Titania Ltd, Security House | Attn: Cam Davis | Barbourne Road | | | Worcester | | WR11RS | United Kingdom |
| TLDEF | | | | | | | | |
| TN Department Of Labor And Workforce Dev | | 220 French Landing Drive | | | Nashville | TN | 37243 | |
| TN State Revenue | | | | | | | | |
| To Operation Pay It Forward | | | | | | | | |
| To Your Taste Catering | | 5701 General Washington Dr | Suite F | | Alexandria | VA | 22312 | |
| Tom Triumph Consulting, LLC | | 1003 Blackwood Mountain Rd | | | Chapel Hill | NC | 27516 | |
| Tong Sulak | | 103 Branch Road, | | | Bridgewater | NJ | 08807 | |
| Totally Clean Cleaning Service, Inc | | 8013 Brightwood Court | | | Ellicott City | MD | 21043 | |
| Tpp Trademark And Patent Publication | | Przemyslowa 8/108 | 75-218 | | Koszalin | | | Poland |
| Travelers | | One Tower Square | | | Hartford | CT | 06183 | |
| Triburg Freight Services LLC | | PO Box 16939 | Jebel Ali Free Zone | | Dubai | | | United Arab Emirates |
| Trident Capital | | | Suite 300 | | | | | |
| Trident Capital, Inc | C/O Lisa Lee | 400 S. El Camino Real | | | San Mateo | CA | 94402 | |
| Trifident Advisory Services LLC | | 235 Turtle Creek Circle | | | Oldsmar | FL | 34677 | |
| Tripwire, Inc | | 308 Sw 2nd Avenue, Suite #400 | | | Portland | OR | 97204 | |
| Troy Donnelly | | 7831 Spruce Cove Drive | | | Houston | TX | 77095 | |
| True Capital Partners LLC | | 56 N Haddon Ave 1st Floor | | | Haddonfield | NJ | 08033 | |
| Trustwave Holdings, Inc | Attn: Parker Caby | 75 Remittance Drive, Suite 6000 | | | Chicago | IL | 60675-6000 | |
| Trustworthy Accountability Group | | PO Box 533 | 1662 Old Country Road | | Plainview | NY | 11803 | |
| TRW Consulting, Inc. | | 208 Birch St. NE | | | Leesburg | VA | 20176 | |
| Tsanet, Inc. | | | | | | | | |
| Tumim Stone Capital | | 140 Broadway | 38th Floor | | New York | NY | 10005 | |
| Twitter, Inc. | | | | | | | | |
| Two River Pictures, LLC | | 2 Hennessey Blvd | Suite 2 | | Atlantic Highlands | NJ | 07716 | |
| TX Dept Of Information Resources | | | | | | | | |
| TYC Development Company, LLC | C/O Lerner Corporation | 2000 Tower Oaks Boulevard | Eighth Floor | | Rockville | MD | 20852 | |
| Tyson'S Corner Office I LLC | | 401 Wilshire Blvd | Suite 700 | | Santa Monica | CA | 90401 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

20 of 22

**Creditor Matrix**



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tyson's Corner Office I LLC | Attn: Nuchapan Glomdee | 401 Wilshire Blvd | Suite 700 | | Santa Monica | CA | 90401 | |
| U.S Department Of Homeland Security | | Vermont Service Center | 4 Lemnah Drive | | St Albans | VT | 05479-0001 | |
| U.S. Commercial Service | | 1-10-5 Akasaka Minato-Ku | | | Tokyo | | 107-8420 | Japan |
| U.S. Customer With Australia | | | | | | | | |
| U.S. Customer With Canada | | | | | | | | |
| U.S. Customer With Highdegree | | | | | | | | |
| U.S. Customer With International | | | | | | | | |
| U.S. Customer With Japan | | | | | | | | |
| U.S. Customer With LGL | | | | | | | | |
| U.S. Customer With Singapore | | | | | | | | |
| U.S. Customer With Uae | | | | | | | | |
| U.S. Customer With Uk | | | | | | | | |
| U.S. Operations With LGL Systems Vendor | | | | | | | | |
| Uae Customer With International LLC | | | | | | | | |
| Uae Customer With Us Operations | | | | | | | | |
| Uber Technologies, Inc. | | | | | | | | |
| UK Customer With Ironnet International | | | | | | | | |
| UK Customer With Singapore | | | | | | | | |
| UK Customer With Uae | | | | | | | | |
| UK Customer With Us Operations | | | | | | | | |
| UK Network Group Events Ltd. | | 24 Picton House | Hussar Court | Waterlooville | Hampshire | | PO77SQ | United Kingdom |
| UMBC Training Centers LLC | | | | | | | | |
| Unicef USA | | 125 Maiden Lane | | | New York | NY | 10038 | |
| Unigroup Worldwide, Inc. | | 22524 Network Place | | | Chicago | IL | 60673-1225 | |
| Unit It | | | | | | | | |
| United Fray | | 951 V St NE | | | Washington | DC | 20018 | |
| United Help Ukraine | | 222 Broadway | | | New York | NY | 10038 | |
| United State Treasury | Attn: Internal Revenue Service | | | | Ogden | UT | 84201-0102 | |
| United Veterinary Services Association | | | | | | | | |
| Unlimited Technologies Inc. | | | | | | | | |
| Urlscan Gmbh | Attn: Johannes Gilger | Kaiserstraße 16 | Frankfurt Am Main 60261 | | | | | Germany |
| US Attorney for the District of Delaware | Attn: David C. Weiss | 1313 N Market Street | PO Box 2046 | | Wilmington | DE | 19801 | |
| US Bancorp | | | | | | | | |
| US Commercial Service Japan | | 1-10-5 Akasaka Minato-Ku | | | Tokyo | | 107-8420 | Japan |
| US Department Of Commerce | | 1401 Constitution Ave NW | | | Washington | DC | 20230 | |
| US Department Of Homeland Security | | | | | | | | |
| US Treasury | | | | | | | | |
| USPS | | | | | | | | |
| Utah State Tax Commission | c/o Taxpayer Services Division | Attn: Michelle Riggs | 210 North 1950 West | | Salt Lake City | UT | 84134 | |
| VA Economic Development PartnerSHip | Division Of International Trade | PO Box 798 | | | Richmond | VA | 23218-0798 | |
| Vaco LLC | | 5501, Va, Way | Suite 120 | | Brentwood | TN | 37024 | |
| Valley Christian Lewis Center | | Christian Lewis Center 30 | | | Youngstown | OH | 44503 | |
| Valuation Services Inc. | | 3000 Wilson Boulevard | Suite 220 | | Arlington | VA | 22201 | |
| Vansonbourne | | Newbury House | 20 Kings Road West | | Newbury | | RG145XR | United Kingdom |
| VAR Technology Finance | | 2330 I-30 | | | Mesquite | TX | 75150 | |
| Vcorp Services | | | | | | | | |
| Velocity Global, LLC | | 3858 Walnut Street | Suite 107 | | Denver | CO | 80205 | |
| Verizon | | | | | | | | |
| Vermont Dept of Taxes | | PO Box 1779 | | | Montpelier | VT | 05601-1779 | |
| Viavid Broadcasting Group | Viavad Broadcasting Group | 118-998 Harborside Drive | | | North Vancouver | BC | V7P 3T2 | Canada |
| Victor Coppa | | | | | | | | |
| Vimeo, Inc. | | | | | | | | |
| Virginia Tax | Attn: Office of Customer Services | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Treasurer | | | | | | | | |
| Virtru Corporation | Attn: Christian Eng | 1130 Connecticut Ave NW | Suite 210 | | Washington | DC | 20036 | |
| Vision  Sign | | 22821 Silverbrook Ctr Dr No 35 | | | Sterling | VA | 20166 | |
| Vistra | Attn: Chinghuey Soong | | | | | | | |
| Vistra | Attn: Vishal Parmar | | | | | | | |
| Vistra Australia | Attn: Jenny Hsu, Senior Manager | | | | | | | |
| Vistra Business Services (DIFC) Limited | | 31 St James Avenue | | | Boston | MA | 02116 | |
| Vistra Canada | Attn: Soong Ching Huey, Manager | | | | | | | |
| Vistra Corp S.(Sea) - Ironnet | | | | | | | | |
| Vistra International Expansion (USA) Inc | | 316 Stuart Street | | | Boston | MA | 02116 | |
| Vistra Japan | | | | | | | | |
| Vmware, Inc. | | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| VSP Vision Care, Inc. | | PO Box 742430 | | | Los Angeles | CA | 90074-2430 | |
| W. R. Berkley Group | | 757 Third Avenue 10th Fl | | | New York | NY | 10017 | |
| WA State Dept. Of Labor & Industries | | | | | | | | |
| Wade Kuiken-Rogers | | 32 Trolley Cres Unit 1110 | | | Ontario | | M5A0E8 | Canada |
| Wake County Tax Administration | | PO Box 580084 | | | Charlotte | NC | 28258-0084 | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

21 of 22



**Creditor Matrix**

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wapack Labs Corporation | | 326 Chestnut Hill Road | Suite 400 | | New Boston | NH | 03070 | |
| Wasabi Technologies LLC | | 111 Huntington Ave | Suite 2900 | | Boston | MA | 02199 | |
| Washington DC Government | | | | | | | | |
| Washington DC Treasury | | | | | | | | |
| Washington Deptartment of Revenue | Attn: Bankruptcy/Claims Unit | 2101 4th Avenue | #1400 | | Seattle | WA | 98121-2300 | |
| Washington Gas | | PO Box 37747 | | | Philadephia | PA | 19101-5047 | |
| Wedding Photojournalism By Rodney Bailey | | 9204 Treasure Oak Court | | | Lorton | VA | 22079 | |
| Weisbart Consulting Inc. | | 11215 98th Avenue SW | | | Vashon | WA | 98070 | |
| Welch William E | c/o IronNet, Inc. | 7900 Tysons One Place, Suite 400 | | | McLean | VA | 22102 | |
| Wells Capital Management | Attn: Trust Services Group | NW 5159 | PO Box 1450 | | Minneapolis | MN | 55485-5159 | |
| Wells Fargo | Attn: Max Frank | | | | | | | |
| We're Your Public Radio | | | | | | | | |
| Westfield Specialty Insurance Co | Attn: Specialty Underwriting Dept. | One Park Circle | | | Westfield | OH | 44251 | |
| Wework Japan Gk | | Ark Hills South Tower | 16F, 1-4-5 Roppongi | | Tokyo | | 106-0032 | Japan |
| Wework Singapore PTE. Ltd | | 71 Robinson Road | | | Singapore | | 68895 | Singapore |
| Wework Uk | | | | | | | | |
| Whois API, LLC | | 340 S Lemon Ave No 1362 | | | Walnut | CA | 91789 | |
| Wild West Hackin Fest | | Deadwood Sd | | | | | | |
| Wilmer Cutler Pickering Hale Dorr LLP | | 2100 Pennsylvania Avenue | | | Washington | DC | 20037 | |
| Wmtech | | 30 Moorgate | | | London | | EC2R6PJ | United Kingdom |
| Woodforest Bank | | | | | | | | |
| Woodforest National Bank | | | | | | | | |
| Workato, Inc. | | 215 Castro St. | Suite 300 | | Mountain View | CA | 94041 | |
| World Trade Mark Register LLC | | PO Box 22546 | | | Fort Lauderdale | FL | 33335-2546 | |
| Wright, Constable & Skeen, LLP | | 7 Saint Paul Street | 18th Floor | | Baltimore | MD | 21202 | |
| WTRM, Inc | | 1629 K St NW | Ste 300 | | Washington | DC | 20006 | |
| Xcede Group PTE Limited | | | | | | | | |
| Xcel | | | | | | | | |
| Xcel Events | | 3808 Norwich Ln | | | Plano | TX | 75025 | |
| X-Energy | | | | | | | | |
| XL Insurance America, Inc | | 100 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | 101 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | 102 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | 103 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XPO Logistics, Inc | | 27724 Network Place | | | Chicago | IL | 60673-1277 | |
| Yellow Fiber Network | | 12100 Sunrise Valley Dr | Suite 290-3 | | Reston | VA | 20191 | |
| Yigal Arnon & Co | | 31 Hill St | PO Box 69 | | Jerusalem | | 9100001 | Israel |
| Young Conaway Stargatt & Taylor, LLP | | Rodney Square North | 1000 N. King Street | | Wilmington | DE | 19801 | |
| Zedra | Attn: Alexa Rossi, Assistant Manager | | | | | | | |
| Zedra Corp Reporting Services (Uk) Ltd | | New Penderel House 4th Floor | 283-288 High Holborn | | London | | WC1V 7HP | United Kingdom |
| Zeffert & Gold | | 6601 E Whitestone Road | | | Baltimore | MD | 21207 | |
| Zoom Video Communications Inc. | | 55 Almaden Blvd | 6th Floor | | San Jose | CA | 95113 | |
| Zoominfo Technologies LLC | | 805 Broadway St | Ste 900 | | Vancouver | WA | 98660 | |
| Zra, LLC | | | | | | | | |

In re: IronNet, et al.
Case No: 23-11710 (BLS)

22 of 22