## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| IRONNET, INC., *et al.*,[1] | Case No. 23-11710 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Robin White, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On October 18, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B,** and on twenty-three (23) confidential parties not included herein:

- **Notice of Telephonic Section 341 Meeting** (Docket No. 52)

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 53)

[REMAINDER INTENTIONALLY LEFT BLANK]

---

[1]    The Debtors in the above captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows:  IronNet, Inc. (9446), IronNet Cybersecurity, Inc. (2655), IronNet International, LLC (7621), IronCAD LLC (1162), and HighDegree, LLC (8474).  The Debtors' corporate headquarters is located at 7900 Tysons One Place, Suite 400, McLean, VA 22102.

Furthermore, on October 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit E**)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above-referenced documents via electronic service.

Dated: October 30, 2023

*Robin White*
Robin White

| A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document. |
| --- |

State of Colorado,
County of Denver

Subscribed and sworn to (or affirmed) before me on this 30th day of October 2023, by Robin White, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _*Danielle Harnden*_

| DANIELLE HARNDEN |
| --- |
| NOTARY PUBLIC |
| STATE OF COLORADO |
| NOTARY ID 20224038481 |
| MY COMMISSION EXPIRES 2026-10-04 |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12 Oaks Parking | | 970 Canton St | Suite B | | Roswell | GA | 30075 | |
| 143 AVENUE B ASSOCIATES, LLC | | 1 GLENDINNING PL | | | WESTPORT | CT | 06880-1242 | |
| 365 Data Centers | Attn: 365 Operating Company, LLC | 200 Connecticut Ave | | | Norwalk | CT | 06854 | |
| 365 Operating Company LLC | Attn: Atlantic Metro Communications II | 200 Connecticut Ave | Suite 5A | | Norwalk | CT | 06854 | |
| 3D Basketball Club Inc. | | 4 Shipway Road | | | Darien | CT | 06820 | |
| 3i Management | | 140 Broadway 38th Floor | | | New York | NY | 10005 | |
| 3i, LP | | 140 Broadway | 38th Floor | | New York | NY | 10005 | |
| 3i, LP | c/o Cahill Gordon & Reindel LLP | 32 Old Slip | Attn: Joel Levitin | | New York | NY | 10005 | |
| 3i, LP | Attn: Maier Joshua Tarlow | 140 Broadway, 38th Floor | | | New York | NY | 10005 | |
| 451 Research LLC | | 405 Lexington Avenue | 9th Floor | | New York | NY | 10174 | |
| 4A Media Inc. | | 218 Randolph Road | | | Toronto | ON | M4G 3S7 | Canada |
| 4Imprint Inc | | 101 Commerce St | | | Oshkosh | WI | 54901 | |
| 4LQ | | 289 S. San Antonio Rd | Suite 110 | | Los Altos | CA | 94022 | |
| 5 Cyber Partners II SCSP RAIF | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| 5 Merchant Square Tenant Limited | | 5 Merchant Square | 2626 Glenwood Ave | Suite 170 | London | | W2 1AY | United Kingdom |
| 6Sense Insights, Inc. | | 450 Mission Street | Suite 201 | | San Franciso | CA | 94105 | |
| 9/11Memorial & Museum | | 200 Liberty Street | Natl September 11 Memorial | | New York | NY | 10281 | |
| AAM Digital Services, Inc. | | PO Box 74008818 | | | Chicago | IL | 60674-8818 | |
| AAP Compliance | | 1390 Chain Bridge Road No 1109 | | | Mclean | VA | 22101 | |
| AARON JONES | | 5501 45TH AVE APT 116 | | | HYATTSVILLE | MD | 20781-1584 | |
| Abbott, John | | Address on File | | | | | | |
| Abby, Tracey | | Address on File | | | | | | |
| Abdalla, Christopher | | Address on File | | | | | | |
| ABHINAV KORE | | 3330 LAURISTON PL | | | FAIRFAX | VA | 22031-4800 | |
| ABN AMRO CLEARING CHICAGO LLC | KIM VILARA | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60605 | |
| ABN AMRO CLEARING CHICAGO LLC | PORTFOLIO MARGINING | SUE NOWICKI | 175 W. JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60604 | |
| Abu Ghali, Nidal | | Address on File | | | | | | |
| Accenture LLP | | 161 N. Clark St | | | Chicago | IL | 60601-3206 | |
| Access Intelligence | | PO Box 775986 | | | Chicago | IL | 60677-5986 | |
| Access Intelligence, LLC | | 9211 Corporate Blvd | | | Rockville | MD | 20850 | |
| ACCO | | 6868 Distribution Drive | | | Beltsville | MD | 20705 | |
| Acuity | | 2600 Eastern Blvd | | | York | PA | 17402 | |
| ADAM F HLAVEK | | 541 NORTON LN | | | ARNOLD | MD | 21012-2359 | |
| Adams, Jamar | | Address on File | | | | | | |
| Adcom Worldwide | | PO Box 844722 | | | Dallas | TX | 75283-4722 | |
| Adecco Employment Services | | Dept Ch 14091 | | | Palatine | IL | 60055-4091 | |
| Adelman, Peter | | Address on File | | | | | | |
| Adkins, Desiree | | Address on File | | | | | | |
| Adobe Inc. | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Advanced Technology Academic R | | 19309 Winmeade Dr | Ste 446 | | Leesburg | VA | 20006 | |
| Aether Corp | | 7735 Roma DuNE Dr | | | Wesley Chapel | FL | 33545 | |
| AFCEA International | | 4114 Legato Rd | | | Fairfax | VA | 22033 | |
| AFLAC | Attn: Remittance Processing Services | 1932 Wynnton Road | | | Columbus | GA | 31999-0001 | |
| Aflac Of Columbus On Behalf Of Zalico | c/o Zurich American Life Insurance Company | 62024 Collections Dr | | | Chicago | IL | 60693 | |
| AIG AIU Holdings/Chartis | Attn: Natl Union Fire Ins Co of Pitt | PO Box 11590 | | | Newark | NJ | 07193-1590 | |
| Ainsley's Angels | | 113 Vanessa Ave | | | Lake Charles | LA | 70605 | |
| AISP | | 116 Changi Road | | | Singapore | | 419718 | Singapore |
| AIU Holdings/Chartis | Attn: Natl Union Fire Ins Co of Pitt | 175 Water St | | | New York | NY | 10038-4969 | |
| AKHTER ALI | | 192 N COTTAGE RD | | | STERLING | VA | 20164-1333 | |
| Akshaya Patra USA | | 6800 Owensmouth Avenue | Suite 230 | | Canoga Park | CA | 91303 | |
| Al Omari, Zaid | | Address on File | | | | | | |
| Alabama Dept Of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| ALAN C. REINER | | 6208 20 YEAR CHASE | | | COLUMBIA | MD | 21045-7421 | |
| ALAN CAMERON CARSON | | 4595 E CONWAY DR NW | | | ATLANTA | GA | 30327-3532 | |
| ALBERT FRIED & COMPANY, LLC | ATTN: ANTHONY KATSINGRIS | 45 BROADWAY | 24TH FLOOR | | NEW YORK | NY | 10006 | |
| ALEXANDER CONN | | 1200 N HERNDON ST APT 254 | | | ARLINGTON | VA | 22201-7022 | |
| ALEXANDER J MCCORMACK | | 1229 WORTHINGTON ST | | | CHATTANOOGA | TN | 37405-3633 | |
| Alexander Keith B | c/o IronNet, Inc. | 7900 Tysons One Place, Suite 400 | | | McLean | VA | 22102 | |
| ALEXANDER PARELLA | | 2610 ALLEN ST APT 3608 | | | DALLAS | TX | 75204-2526 | |
| Alexander, Keith | | Address on File | | | | | | |
| Alexander, Keith B. | | 6411 Highcroft Dr | | | Naples | FL | 34119 | |
| ALEXANDRE DEPRET-BIXIO | | AL MASSAOUD COUMPOUND, VILLA 8B - 32AST | JUMEIRAH 1, DUBAYY - ARE, | | DUBAI | | | UNITED ARAB EMIRATES |
| ALEXIS CLINE | | 5715 POOL SIDE DR. | | | RALEIGH | NC | 27612 | |
| Alexis Paul Detessieres | Attn: Alexis P Detessieres | 4302 Longleaf Court | | | Bowie | MD | 20716 | |
| Alghanim Group Of Shipping & Transport | | PO Box 20842 | | | Safat | | 13069 | Kuwait |
| Ali, Akhter | | Address on File | | | | | | |
| Aligned Technology Group, Inc. | Attn: Aligned Technology Group | 702 Oberlin Rd | | | Raleigh | NC | 27605 | |
| ALISON WOLF | | 29 STONY BROOK RD | | | DARIEN | CT | 06820-4325 | |
| Allen, Christopher | | Address on File | | | | | | |
| Alliance For Digital Innovation | | 1001 19th Street Ste 1200 | | | Arlington | VA | 22209 | |
| Allyson Larimer | | 926 Sandrock Ave. | | | Reynoldsburg | OH | 43068 | |
| ALLYXZANDER HERRING | | 5907 TATTERSALL DR APT 22 | | | DURHAM | NC | 27713-9067 | |
| Alridge, Stewart | | Address on File | | | | | | |
| ALSA K. PEDONE AND RICHARD A. PEDONE | TENANTS BY ENTIRETY | 1627 JOHN ROSS LN | | | CROWNSVILLE | MD | 21032-2135 | |
| Altobelli, Frank | | Address on File | | | | | | |
| Altoros Americas LLC | | 4900 Hopyard Rd. Suite 100 | | | Pleasan Francioston | CA | 94588 | |
| ALTRUIST FINANCIAL LLC | | 3030 S. LA CIENGA | | | CULVER CITY | CA | 90232 | |
| ALYSSA WEIK | | 225 I ST NE APT 912 | | | WASHINGTON | DC | 20002-4510 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 1 of 27

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amazon Web Services | Attn: Rino David | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services EMEA SARL | c/o K&L Gates, LLP | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | 600 No. King Street | Suite 901 | Wilmington | DE | 19801 | |
| Amazon Web Services EMEA SARL | c/o K&L Gates LLP | Attn: Michael J. Gearin, Esq. and Brian T. Peterson, Esq. | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| Amazon Web Services, Inc. | c/o K&L Gates | Attn: Steven L. Caponi, Esq. and Brian T. Peterson, Esq. | 600 N. King Street | Suite 901 | Wilmington | DE | 19801 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Michael J. Gerin, Esq. and Brian T. Peterson, Esq. | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: TENZIN LHADON, PROXY DEPT | 690 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: REORG DEPARTMENT | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG WRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: CORPORATE ACTIONS DEPT | 682 AMERIPRISE FINANCIAL CTR | | | MINNEAPOLIS | MN | 55474-0006 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG WRAALSTAD | 901 3RD AVE SOUTH | | | MINNEAPOLIS | MN | 55474 | |
| American Malaysian Chamber Of Commerce | | Level 10, Bangunan Faber Imperial Court | | | Jalan Sultan Ismail | Kuala Lumpur | 50250 | Malaysia |
| American Mechanical Svcs Of MD LLC | | 13300 Mid Atlantic Blvd | | | Laurel | MD | 20708 | |
| Ameripark | | 3280 Peachtree Road NE | Suite 2000 | | Atlanta | GA | 30305-2422 | |
| Amy Jacques | | 711 E. Spring Drive | | | Ozark | MO | 65721 | |
| Anderson, Brian | | Address on File | | | | | | |
| Anderson, Maxwell | | Address on File | | | | | | |
| Andreas, Julia | | Address on File | | | | | | |
| ANDREW CHAPMAN | | 701 OLD SCARBOROUGH LN | | | GARNER | NC | 27529-5144 | |
| ANDREW COLEMAN | | 846 GROVE AVE | | | IMPERIAL BEACH | CA | 91932 | |
| ANDREW CUSTEAD | | 2006 GOUGH ST | | | BALTIMORE | MD | 21231-2615 | |
| Angela Dinatale-Hewett | | 1924 Bethel Rd | | | Finksburg | MD | 21048 | |
| ANIA KACEWICZ | | 1530 MARSHALL ST | | | BALTIMORE | MD | 21230-4504 | |
| ANNAMARIE TISS | | 7723 CAMP ALGER AVE | | | FALLS CHURCH | VA | 22042-3421 | |
| ANNE GROSSMAN | | 1200 N HERNDON ST APT 405 | | | ARLINGTON | VA | 22201-7042 | |
| Annuitas, Inc. | | 3280 Peachtree Road Ne | 7th Floor | | Atlanta | GA | 30305-2430 | |
| Anthem | | PO Box 11792 | | | Newark | NJ | 07101-4792 | |
| Anthem Blue Cross And Blue Shield | | PO Box 580494 | | | Charlotte | NC | 28258-0494 | |
| ANTHONY J GRENGA | | 734 RADCLIFFE PASS | | | COLUMBIANA | OH | 44408-8301 | |
| Anthony, Isaac | | Address on File | | | | | | |
| Antisyphon LLC | | 21201 Last Chance Ridge Rd. | | | Deadwood | SD | 57732 | |
| ANTON HEDRICK | | 5441 ARNOLDS CT | | | COLUMBIA | MD | 21045-2495 | |
| Anwar, Khairul | | Address on File | | | | | | |
| Aon Consulting, Inc. | | 29695 Network Place | | | Chicago | IL | 60673-1296 | |
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS DEPT | 2 GATEWAY CENTER 283-299 MARKET ST | 16TH FLOOR | | NEWARK | NJ | 07102-5005 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | | 1700 PACIFIC AVENUE | STE 1400 | | DALLAS | TX | 75201 | |
| Aptec Distribution Fz LLC | | PO Box 33550 | | | Dubai | | | United Arab Emirates |
| Aptec/Ingram Micro | | Building No. Eib 03 1st Floor | Dubai Internet City PO Box 33550 | | Dubai | | | United Arab Emirates |
| Aquera | Attn: Griffin Jones | 2100 Geng Road, Suite 210 | | | Palo Alto | CA | 94303 | |
| Arab Operators Trading Est | Attn: Shereen Wasfi | Serekon Towers | 15 Olaya St | 7th Floor, Office 701 | Riyadh | | | Saudi Arabia |
| Arete Advisors LLC | | 4800 T-Rex Avenue | Suite 350 | | Boca Raton | FL | 33428 | |
| Argotis Foundation | | 9934 Hughes Ave | | | Laurel | MD | 20723 | |
| Arizona Department Of Revenue | | PO Box 29079 | | | Phoenix | AZ | 85038-9079 | |
| Arizona Dept Of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arkansas Dept of Finance Administration | Attn: Bankruptcy | PO Box 919 | | | Little Rock | AR | 72203 | |
| Arnold & Porter LLP | | 601 Massachusetts Ave Nw | | | Washington | DC | 20001 | |
| Ascarino, John | | Address on File | | | | | | |
| Asian Welcome | | 883 North Bridge Road | | | Singapore | | 198785 | Singapore |
| Asssurance Data Inc. | | 2681 W Pike Rd | | | Indiana | PA | 15701 | |
| ASU Foundation | | 300 E. University Drive | | | Tempe | AZ | 85281-2033 | |
| Atkinson, Tyler | | Address on File | | | | | | |
| Atlantic Data Forensics, Inc. | | 8775 Centre Park Drive No 710 | | | Columbia | MD | 21045 | |
| ATUL GUPTA | | 901 CAMERON BRIDGE WAY | | | JOHNS CREEK | GA | 30022-6534 | |
| Auditboard, Inc. | | 12800 Center Court Drive S | Suite 100 | | Cerritos | CA | 90703 | |
| Aujas Networks Private Limited | | 2500 Plaza 5 | Harborside Financial Center | | Jersey City | NJ | 07311 | |
| AUSTIN TAYLOR | | 5528 PINEWOOD CT | | | ELDERSBURG | MD | 21784-7162 | |
| Australian Taxation Office | | Locked Bag 1936 | | | Albury | NSW | 1936 | Australia |
| Australian Taxation Office | | PO Box 9990 | | | Penrith | NSW | 2740 | Australia |
| Australian Taxation Office | | GPO Box 9845 | | | Sydney | NSW | 2001 | Australia |
| Avmedia Inc | | 9401 Southridge Park Court | | | Orlando | FL | 32819 | |
| AXOS CLEARING LLC | ISSUER SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| AXOS CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC | LUKE HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | | OMAHA | NE | 68102 | |
| AXS FZ-LLC | | Dubai Knowledge Park, Block 8 | | | Dubai | | | United Arab Emirates |
| Axum, Agyei | | Address on File | | | | | | |
| Axure Software Solutions, Inc. | | 707 Broadway | Suite 1600 | | San Diego | CA | 92101 | |
| AZ Cyber Threat Response Alliance, Inc. | | 42441 N. Cross Timbers Court | | | Anthem | AZ | 85086-4221 | |
| Bachtel, Jeffrey | | Address on File | | | | | | |
| Baker & Mckenzie Habib Al Mulla | | Al Abraaj Street Business Bay | Level 14, O14 Tower | PO Box 2268 | Dubai | | | United Arab Emirates |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baker Mckenzie | Baker And Mckenzie-Australia | Level 46, Tower One | International Towers Sydney | | Barangaroo | | 2000 | Australia |
| Baker, Christine | | Address on File | | | | | | |
| Baker, Patrick | | Address on File | | | | | | |
| Balakrishnan, Vasanth | | Address on File | | | | | | |
| Balbi, Elaine | | Address on File | | | | | | |
| Bangert, Matt | | Address on File | | | | | | |
| BANK OF AMERICA, NA/GWIM TRST OPERA | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | ATTN: CORPORATE ACTIONS DEPT | 901 MAIN ST FL 12 | | | DALLAS | TX | 75202-3738 | |
| BANK OF AMERICA, NA/GWIM TRUST OPS | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | | DALLAS | TX | 75202 | |
| Banks, Mark | | Address on File | | | | | | |
| Banskota, Sudesh | | Address on File | | | | | | |
| Baptist South Medical Center | Attn: Chad Carmichael | 2105 East South Blvd. | | | Montgomery | AL | 36116 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY SCIARAFFO | 1301 SIXTH AVE | | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC./LE | GIOVANNA LAURELLA | VICE PRESIDENT | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY SCIARAFFO | CORPORATE ACTIONS | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981 | |
| Barrett George International LLC | | 1104 Alvord Court | | | Mclean | VA | 22102 | |
| Barrett, Nathaniel | | Address on File | | | | | | |
| Barry, James | | Address on File | | | | | | |
| Batten, Benjamin | | Address on File | | | | | | |
| Baurand PTE Ltd | | 105 Cecil Street | The Octagon | | Singapore | | 69534 | Singapore |
| BBB National Programs, Inc. | | 3033 Wilson Blvd., Suite 600 | Attn: Finance Department | | Arlington | VA | 22201 | |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | DEBORAH CARLYLE | 4100 YONGE STREET | SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | | TORONTO | ON | M2P 2B5 | CANADA |
| BDO USA, LLP | | P O Box 642743 | | | Pittsburgh | PA | 15264-2743 | |
| Bell, Bridget | | Address on File | | | | | | |
| Ben Cohen | | 3336 Military Rd NW | | | Washington | DC | 20015 | |
| Ben Hider Images | | 10 Ridgeway St | | | Mount Vernon | NY | 10552 | |
| Bennett, Monique | | Address on File | | | | | | |
| Bergquist, Christopher | | Address on File | | | | | | |
| Berly, Mark | | Address on File | | | | | | |
| BERNARD MCMANUS | | 2915 DILLON ST | | | BALTIMORE | MD | 21224-4833 | |
| Berryman, Geoffrey | | Address on File | | | | | | |
| Best Corporate Events, LLC | | 261 Alt 19 S | Suite B | | Palm Harbor | FL | 34683 | |
| Beverly, Steven | | Address on File | | | | | | |
| Bickford, Jesse | | Address on File | | | | | | |
| Big Orange Lab | | 19 Spring St | Unit 107 | | Cary | IL | 60013 | |
| Bilotto, Francis | | Address on File | | | | | | |
| Bistro Studios, LLC | | 4820 E 2nd St No 5 | | | Long Beach | CA | 90803 | |
| Black Duck Software, Inc. | | 8 New England Executive Park | Suite 221 | | Burlington | MA | 10803 | |
| Blackhat | | 303 Second Street | South Tower Suite 900 | | San Francisco | CA | 94107 | |
| Blackwood Associates, Inc. | Attn: Mike Rivas | 1835 Forest Dr | Suite A | | Annapolis | MD | 21401-4432 | |
| Blakely, Norman | | Address on File | | | | | | |
| Blancco U.S., LLC | Attn: Jon Clayton | 555 NorthPOint Center East | Suite 400 | | Alpharetta | GA | 30022 | |
| Bldg25 | | PO Box 80064 | | | Raleigh | NC | 27675 | |
| Blitz Media Limited | | Unit 1 Torfaen Business Centre | Panteg Way | | Pontypool | | NP4 0LS | United Kingdom |
| Blue Door Networks, LLC | | 555 Herndon Parkway | Suite 230 | | Herndon | VA | 20170 | |
| Blue Jean Network, Inc | | 516 Clyde Avenue | | | Mountain View | CA | 94043 | |
| Blue Tiger Coffee Service | | 1600 South 92nd Place | Suite: C | | Seattle | WA | 98108 | |
| Bluemove International Relocation, Inc. | | 10440 Little Patuxent Pkwy | Suite 300 | | Columbia | MD | 21044 | |
| BMC | | 295 Bucheimer Rd Suite B | | | Frederick | MD | 21701 | |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | LOUISE TORANGEAU; PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL. | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | DEAN GALLI | CORPORATE ACTIONS | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | RUSSELL YAP | CORPORATE ACTIONS | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNY MELLON | ATTN: CORPORATE ACTIONS DEPT | PO BOX 392002 | 500 ROSS STREET | | PITTSBURGH | PA | 15251-9002 | |
| BNYMELLON | ATTN: CORPORATE ACTIONS DEPT | 111 SANDERS CREEK PKWY | 2ND FLOOR | | EAST SYRACUSE | NY | 13057-1382 | |
| Bob Gallen | | 11312 Cedarcliffe Dr | | | Austin | TX | 78750 | |
| BOFA SECURITIES INC | ATTN: CORPORATE ACTIONS DEPT | 4804 DEER LAKE DR E FL 4 | | | JACKSONVILLE | FL | 32246-6484 | |
| Bokman, Alec | | Address on File | | | | | | |
| Bombora, Inc. | | 102 Madison Ave | 5th Floor | | New York | NY | 10016 | |
| Bond Flatiron | | 115 E 23rd Street 3rd Floor | | | New York | NY | 10010 | |
| Bonfire Training | | 6302 Rucker Road | Suite D | | Indianapolis | IN | 46220 | |
| Bonsai Data Solutions, LLC | | 122 N Wheaton Ave #1174 | | | Wheaton | IL | 60187 | |
| Boone, Matthew | | Address on File | | | | | | |
| Bork, Joel | | Address on File | | | | | | |
| Boswell, Katrina | | Address on File | | | | | | |
| Bouggy, Matthew | | Address on File | | | | | | |
| Brady, Ryan | | Address on File | | | | | | |
| Brandfuel | | 100 N. 61st Avenue | | | Phoenix | AZ | 85043 | |
| BRANDON EMERSON | | 1261 LAMBROS LN | | | EDGEWATER | MD | 21037-4533 | |
| BRANDON PERKINS | | 4110 BRIARGROVE CIRCLE, APT. 311 | | | RALEIGH | NC | 27607 | |
| Brandon-Quarles, Chardonnae | | Address on File | | | | | | |
| Braun, Sabrina | | Address on File | | | | | | |
| Bray Leino Limited | | The Old Sawmills | | | Filleigh | | EX32 0RN | United Kingdom |
| BRETT A FITZPATRICK | | 46 WELDON ST | | | ROCHESTER | NY | 14611-4026 | |
| Brett Williams Dba Cyberspeaker LLC | | 137 Turner Ridge Circle | | | Durham | NC | 27713 | |
| BRIAN ANDERSON | | 2988 BREEZY MEADOWS DR | | | CLEARWATER | FL | 33760-0002 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Gumbel | | 22 Soleil Mountain | | | Laconia | NH | 03246 | |
| Brian M Brotschi | | 21497 E. Caldwells Way | | | Queen Creek | AZ | 85142 | |
| Brian Roan | | 24945 Devonian Drive | | | Stone Ridge | VA | 20105 | |
| BRIDGETTE DIBBLE | | 5665 HARPERS FARM RD UNIT D | | | COLUMBIA | MD | 21044-2275 | |
| Brighttalk, Inc. | | 703 Market Street | Suite 1500 | | San Francisco | CA | 94103 | |
| Brightwell Electrical Contracting, Inc. | | 7932 Old National Pike | | | Boonsboro | MD | 21713 | |
| Broadridge Investor Communication Sol | | 51 Mercedes Way | | | Englewood | NY | 11717 | |
| BROOKS ISOLDI | | 26028 SPRINGDALE DR | | | CHANTILLY | VA | 20152-3652 | |
| Brous, Matthew | | Address on File | | | | | | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS VAULT | 140 E BROADWAY | | | NEW YORK | NY | 10002 | |
| Browne, Austin | | Address on File | | | | | | |
| Brownstein Hyatt Farber Schreck, LLP | | PO Box 172168 | | | Denver | CO | 80217-2168 | |
| Brunet, Jennifer | | Address on File | | | | | | |
| BRYAN GRACE | | 1426 PEGGYS WAY | | | GRAHAM | NC | 27253-8011 | |
| Bryan Zillig | | 9245 Bellbeck Rd. | | | Parkville | MD | 21234 | |
| Bsides Baltimore, LLC | | PO Box 1776 | | | Eldersburg | MD | 21784 | |
| BT VAT | Attn: HM Revenue and Customs | | | | | | BX9 1WR | United Kingdom |
| Bureau For Child Supt Enforcement | | P.O Box 247 | | | Charleston | WV | 58036 | |
| Burkert, Jonathan | | Address on File | | | | | | |
| Burt, Chad | | Address on File | | | | | | |
| Business Benefits Group | | 4069 Chain Bridge Rd Top Floor | | | Fairfax | VA | 22030 | |
| Business Wire China Limited | | 101 California Street | 20th Floor | | San Francisco | CA | 94111 | |
| Business Wire, Inc. | | 101 California St | Fl 20 | | San Francisco | CA | 94111 | |
| Buzzsumo Limited | | Sovereign House | Church St. | | Brighton | | BN1 1UJ | United Kingdom |
| Byrd, Richard | | Address on File | | | | | | |
| Byrne, Meghan | | Address on File | | | | | | |
| C5 Accelerate LLC | | 1747 Pennsylvania Avenue | Suite 460 | | Washington | DC | 20006 | |
| C5 Capital Limited | Attn: Michael C. Sloan, General Counsel | 1701 Pennsylvania Ave, NW | | | Washington | DC | 20006 | |
| C5 Capital Limited (Vendor) | | 4th Floor Savile Row House | | | London | | WIS 3HF | United Kingdom |
| C5 PARTNERS, LLC | | 7 VIGO STREET | LONDON W1S 3HF | | LONDON | | | UNITED KINGDOM |
| C5 Space | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| C5 SPACE DATA LP | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| C5 Transatlantic Investors LP | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| Cades | Attn: Jessie Robinson | 401 Rutgers Avenue | PO Box 942879 | | Swathmore | PA | 19081 | |
| Caffey, Sara | | Address on File | | | | | | |
| Cahen, Michael | | Address on File | | | | | | |
| Cahill, Daniel | | Address on File | | | | | | |
| CAIN HANEY | | 1228 DANDRIDGE ST | | | FREDERICKSBURG | VA | 22401-5324 | |
| CALEB CROUSE | | 18 PARK AVE | | | SOMERVILLE | MA | 02144-1942 | |
| California Dept Of Tax and Fee Admin | | 450 N St | Account Information Group Mic 29 | | Sacramento | CA | 95814 | |
| California Dept of Tax and Fee Administration | | Account Information Group, MIC:29 | PO Box 942879 | | Sacramento | CA | 94279-0029 | |
| Callahan, Kevin | | Address on File | | | | | | |
| Cambridge Intelligence Incorporated | Attn: Céline Ramond | 110 Canal St | | | Lowell | MA | 01852 | |
| Cameron Mcevoy PLLC | | 4100 Monument Corner Dr | Ste 420 | | Fairfax | VA | 22030 | |
| Campbell, John | | Address on File | | | | | | |
| Cankova, Zdravka | | Address on File | | | | | | |
| Canopius | | 140 Broadway Suite 2210 | | | New York | NY | 10005 | |
| Canteen Refreshment Services | | PO Box 417632 | | | Boston | MA | 02241-7632 | |
| Canva Inc. | | 268 Devonshire Street | | | Surry Hills | NSW | 2010 | Australia |
| Capterra Inc. | | 1201 Wilson Blvd | 9th Floor | | Arlington | VA | 22209 | |
| Captivateiq, Inc. | | 480 Second Street | Suite 100 | | San Francisco | CA | 94107 | |
| Carahsoft Technology Corporation | | 11493 Sunset Hills Rd | | | Reston | VA | 20190 | |
| Carbone, Daniel | | Address on File | | | | | | |
| Carman, Paul | | Address on File | | | | | | |
| Carr, Garrett | | Address on File | | | | | | |
| CARRIE SPEAR | | 13825 BURNTWOODS RD | | | GLENELG | MD | 21737-9722 | |
| Carrie Valance | | 4235 Alta Vista Way | | | Knoxville | TN | 37919 | |
| Carta, Inc. | Attn: Accounting | 333 Bush St | Ste 2300 | | San Francisco | CA | 94104 | |
| CASIMIR RAPNICKI | | 8504 DOGWOOD RD | | | WINDSOR MILL | MD | 21244-1214 | |
| CAST AI Group Inc | Attn: Aida Barkauskaite | 111 NE 1st Street | 8th Floor No 1041 | | Miami | FL | 33132 | |
| Cast Ai Group Inc | | 111 NE 1st Street | 8th Floor #1041 | | Miami | FL | 33132 | |
| Cavanaugh, Laura | | Address on File | | | | | | |
| Caylor, Jason | | Address on File | | | | | | |
| CD Austin | | 4300 Cromwell Dr | Apt 3204 | | Kyle | TX | 78640 | |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CDW Direct LLC | Attn: Walt Fitzgerald | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cea, Rich | | Address on File | | | | | | |
| CEDE & CO | | 570 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310-1617 | |
| CELESTE RUDD | | 2537 WILD OAK FOREST LN | | | SEABROOK | TX | 77586-2632 | |
| Celigo, Inc | | 1820 Gateway Drive | Suite 260 | | San Mateo | CA | 94404 | |
| Censys, Inc. | Attn: Hassan Hemeid | 116 S. Main St | | | Ann Arbor | MI | 48104 | |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | DAWN MALARD | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| Chakrabarti, Arijit | | Address on File | | | | | | |
| Chaleunrath, Charles | | Address on File | | | | | | |
| Champion-Recruiting.Com | | 59 Iron Horse Lane | | | Walnut Creek | CA | 94597 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Champlin, Melody | | Address on File | | | | | | |
| Chapman, Andrew | | Address on File | | | | | | |
| CHARDONNAE BRANDON-QUARLES | | 301 S REYNOLDS ST APT 602 | | | ALEXANDRIA | VA | 22304-4540 | |
| CHARLES CHALEUNRATH | | 3719 MERLIN WAY | | | ANNANDALE | VA | 22003-1326 | |
| Charles Schwab & Co. Inc. DTC #0164 | | N/A | | | | | | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT.: 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| Charles, Courtney | | Address on File | | | | | | |
| CHELSEA JUNGET | | 1302 HAMPTON VALLEY RD | | | CARY | NC | 27511-4504 | |
| Chen, Yilin | | Address on File | | | | | | |
| Cheng, Wayne | | Address on File | | | | | | |
| Chertoff Group, LLC | | 1399 New York Avenue | Set 900 | | Washington | DC | 20005 | |
| CHERYL ALEXANDER | | 6765 MINK HOLLOW ROAD | | | HIGHLAND | MD | 20777-9764 | |
| Chetan Venkataramaiah, Pradhan Chetan | | Address on File | | | | | | |
| Chhiber, Gaurav | | Address on File | | | | | | |
| Children International | | PO Box 219055 | | | Kansas City | MO | 64121 | |
| Chili Piper | | 1 Dock 72 Way | | | Brooklyn | NY | 11205 | |
| Choice Plantings Inc. | | 180N Penrod Court | | | Glen Burnie | MD | 20759-2501 | |
| Chow, Julie | | Address on File | | | | | | |
| Chris Castaldo | | 2730 Barrick Rd | | | Finksburg | MD | 21048 | |
| Chris Chelales | | 9046 Kennebec Pass Trail | | | Colorado Springs | CO | 80924 | |
| Chris Cicolini | | 6886 Woodrise Rd | | | New Market | MD | 21774 | |
| Chris Cororan | | 8370B WB & A Road | | | Severn | MD | 21144 | |
| Christian, Edward | | Address on File | | | | | | |
| CHRISTINE BAKER | | 3400 COLUMBIA PIKE APT 408 | | | ARLINGTON | VA | 22204-2593 | |
| CHRISTOPHER CHRISTIANSON | | 10775 MENTZER GAP RD | | | WAYNESBORO | PA | 17268-8264 | |
| CHRISTOPHER EA | | 1707 FIREWOOD CT | | | HERNDON | VA | 20170-2947 | |
| CHRISTOPHER HOLGUIN | | 3595 S ORION CIR APT V | | | WEST VALLEY CITY | UT | 84119 | |
| CHRISTOPHER O'BRIEN | | 1 WESTRIDGE DR | | | MOUNT AIRY | MD | 21771-7511 | |
| Chua, Han Yong | | Address on File | | | | | | |
| Chua, Tuan Moo | | Address on File | | | | | | |
| Chung, Sean | | Address on File | | | | | | |
| Churnzero, Inc. | | 1100 15th Street NW | 4th Floor | | Washington | DC | 20005 | |
| CI INVESTMENT SERVICES INC./CDS | CORPORATE ACTIONS | 15 YORK ST | 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CIBC WORLD MARKETS INC./CDS** | CORPORATE ACTIONS | RODERICK  ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| Cigna | | 1700 Lincoln St Lower Level 3 | Lock Box 59 | | Denver | CO | 80274 | |
| Cigna Health & Life Insurance Company | | 13680 Collection Center Drive | | | Chicago | IL | 60693 | |
| Cigna Healthcare | | 1700 Lincoln St, Lower Level 3 | Lock Box 59 | | Denver | CO | 80274 | |
| CIO Academy PTE. Ltd. | | 100 Tras Street | #16-01 100 Am | | | | | Singapore |
| Ciriello, Daniel | | Address on File | | | | | | |
| Cisco Webex , LLC | | 16720 Collections Center Drive | | | Chicago | IL | 60693 | |
| Citadel Consulting LLC | | 25 Calle Guijarro | | | San Clemente | CA | 92673 | |
| Citibank, N.A. | Attn: Legal Dept. | 388-390 Greenwich St. | | | New York | NY | 10013 | |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS DEPT | 3800 CITIBANK CENTER TAMPA BLDG B | | | TAMPA | FL | 33610-9559 | |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: CORPORATE ACTIONS DEPT | 580 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068-1610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES  FERNANDES | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| Citus Data, Inc. | | 599 3rd Street No 301 | | | San Francisco | CA | 94107 | |
| City Of Frederick | | 2 South Court St. | | | Frederick | MD | 21701 | |
| Clark, Christopher | | Address on File | | | | | | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| CLEAR STREET LLC | ATTN: CORPORATE ACTIONS DEPT | 150 GREENWICH STREET FL 45 | | | NEW YORK | NY | 10007-5201 | |
| CLEAR STREET LLC | | 4 WORLD TRADE CENTER, 150 GREENWICH ST | 45TH FLOOR | | NEW YORK | NY | 10007 | |
| Clearcode LLC | | 222 Broadway | 19th Floor | | New York | NY | 10038 | |
| Clearvoice, Inc. | | 2425 E. Camelback Rd | Suite 960 | | Phoenix | AZ | 85016 | |
| Cleary, John | | Address on File | | | | | | |
| CLEMENTE SICLARE | | 64 GREEN AVE | | | MADISON | NJ | 07940-2538 | |
| Clements Bernard Walker | | 4500 Cameron Valley Parkway | Suite 350 | | Charlotte | NC | 28211 | |
| Cliico SP.Z.O.O. (Vendor) | | Oleandry 2 | | | Krakow | | 30-063 | Poland |
| Cline, Alexis | | Address on File | | | | | | |
| Closser, Donald | | Address on File | | | | | | |
| Cloudhealth Technologies, LLC | | 100 Summer Street | 20th Floor | | Boston | MA | 02110 | |
| CNA Insurance | | P.O Box 790094 | | | St Louis | MO | 63170-0094 | |
| CNA Insurance Companies | | P.O BOX 790094 | | | St. Louis | MO | 63170-0094 | |
| CNA Insurance Companies | Attn: Neal Stoeckel | 500 College Road East | | | Princeton | NJ | 08540 | |
| Coalfire Federal | | 13800 CoppermiNE Road | Floors 1-3 | | Herndon | VA | 20171 | |
| Cobb, Russell | | Address on File | | | | | | |
| Code Red Security Pr Network | | The Old Stables, Rectory Far | Broadway Road | | Lightwater | Surrey | GU185SH | United Kingdom |
| Cogent Communications, Inc. | | 1015 31st Street | | | Washington | DC | 20007 | |
| Coggins Promotional Advertising | | 119 Westside Boulevard | | | Pooler | GA | 31322 | |
| Coggins Promotional Advertising, Inc. | | 119 Westside Blvd. | | | Pooler | GA | 31322 | |
| Coker, Justin | | Address on File | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDON VIATOR | | 1511 BEAR CLAW CT | | | HANOVER | MD | 21076-1259 | |
| Cole, Erika | | Address on File | | | | | | |
| Coleman, Andrew | | Address on File | | | | | | |
| Coleman, Andrew | | Address on File | | | | | | |
| Collard, Patrick | | Address on File | | | | | | |
| Colonial Parking, Inc. | | PO Box 79241 | | | Baltimore | MD | 21279 | |
| Colorado Department Of Revenue | Attn: Bankruptcy Dept Rm 104 | 1881 Pierce St | | | Lakewood | CO | 80214 | |
| Colyandro + Frank | | 919 Congress Ave | Suite 1500 | | Austin | TX | 78701 | |
| Comcast | | PO Box 3005 | | | Southeastern | PA | 19398-3005 | |
| Comm Solution | | 140 Quaker Lane, | | | Malvern | PA | 19355 | |
| Commissioner For Patents | | PO Box 1450 | | | Alexandria | VA | 22313-1450 | |
| Commissioner Of Revenue Services | Attn: Department Of Revenue Services | PO Box 2974 | | | Hartford | CT | 06104-2974 | |
| Communication Stem Ltd | | City Point Temple Gate | | | Bristol | | BS1 6PL | United Kingdom |
| Comptroller Of Maryland | Attn: Revenue Administration Division | Taxpayer Service Section | | | Annapolis | MD | 21411 | |
| Comptroller of Maryland | | 301 West Preston St | | | Baltimore | MD | 21201 | |
| Concur Technologies, Inc | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Confluent Inc | | 101 University Ave, Suite 111 | | | Palo Alto | CA | 94301 | |
| Conn, Alexander | | Address on File | | | | | | |
| Connecticut Dept Of Revenue | | 450 Columbus Blvd | | | Hartford | CT | 06103 | |
| CONNESS INVESTMENTS PTE. LTD. | | 456 ALEXANDRA ROAD #14-01/02 | | | FRAGRANCE EMPIRE BUILDING | | 119962 | SINGAPORE |
| Connolly, John | | Address on File | | | | | | |
| Conquer Paralysis Now | | 701 E. Bridger Avenue | | | Las Vegas | NV | 89101 | |
| Contemporary Staffing Solutions, Inc. | | Centerpointe East Gate 161 Gaither Drive | Suite 210 | | Mount Laurel | NJ | 08054 | |
| Conti, Gregory | | Address on File | | | | | | |
| Continental Casualty Company | | 151 N Franklin St | | Ste 700 | Chicago | IL | 60606-1915 | |
| Continental Casualty Company | C/O CNA Insurance | P.O Box 790094 | | | St Louis | MO | 63170-0094 | |
| Continental Stock Transfer & Trust Co | | ONE State Street | | | New York | NY | 10004 | |
| CONTINENTAL STOCK TRANSFER & TRUST COMPANY | | 1 STATE ST | 30TH FLOOR | | NEW YORK | NY | 10004-1561 | |
| CONVEREX EXECUTION SOLUTIONS LLC | HOWARD FLAXER | VICE PRESIDENT | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| Convergint Technologies LLC | | 35257 Eagle Way | | | Chicago | IL | 60678-1352 | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | | San Francisco | CA | 94111 | |
| Cooley LLP | Attn: Brooke Nussbaum | 1299 Pennsylvania Avenue NW | Suite 700 | | Washington | DC | 2004-2400 | |
| Cooper, Richard | | Address on File | | | | | | |
| Cooperman, Steven | | Address on File | | | | | | |
| Copeland, Marcus | | Address on File | | | | | | |
| Coppa, Victor | | Address on File | | | | | | |
| Cordatis LLP | | 1011 Arlington Blvd | Suite 375 | | Arlington | VA | 22209 | |
| Core Works Fitness Studio | | 9160 Rumsey Road | Suite B4 | | Columbia | MD | 21045 | |
| Cornwall Central Middle School | | 122 Main Street | | | Cornwall | NY | 12518 | |
| CORVID Cyberdefense | Attn: Matt Hurley | 153 Langtree Campus Drive | Ste 401 | | Mooresville | NC | 28117 | |
| Cotter-Ciambotti, Jameson | | Address on File | | | | | | |
| Council For Entrepreneurial Development | | 600 Park Offices Drive | Suite 100 | | Research Triangle Park | NC | 27709 | |
| County Of Fairfax | | P.O Box 10201 | | | Fairfax | VA | 22035-0201 | |
| County Of Fairfax_Fire And Rescue | Attn: Department of Tax Administration (DTA) | 10700 Page Avenue | | | Fairfax | VA | 22030 | |
| County Of FX | Attn: False Alarm Reduction Unit | 4100 Chain Bridge Road | | | Fairfax | VA | 22030 | |
| COURTNEY GREELEY | | 8045 NEW CUT RD | | | SEVERN | MD | 21144-2302 | |
| COWEN EXECUTION SERVICES LLC | HOWARD FLAXER | VICE PRESIDENT | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| Coworkrs | | 55 Broadway | 4th Floor | | New York | NY | 10006 | |
| Cox Communications | | Dept 781114 | PO Box 78000 | | Detroiy | MI | 48278-1114 | |
| Cox, Michael | | Address on File | | | | | | |
| Cpa Global Limited | | 3133 W. Frye Road | Suite 400 | | Chandler | AZ | 85226 | |
| CRAIG J. MUNDIE | | 834 36TH AVE E | | | SEATTLE | WA | 98112-4320 | |
| Cramer, Michael | | Address on File | | | | | | |
| Creative Control & Integration | Attn: Creative Marketing Concept | 2708 Calkins Roads | Suite 900 | | Herndon | VA | 20171 | |
| Creativemc Inc. | | 233 Sansome Street | | | San Francisco | CA | 94104 | |
| CREDENTIAL QTRADE SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | BROOKE ODENVALD/ REORG DEPARTMENT | 700-1111 GEORGIA ST W | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | CORPORATE ACTIONS | 700 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | BROOK ODENVALD | 800 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| Cresce, Laura | | Address on File | | | | | | |
| CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | 33 CANNON STREET | | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| Crisis24, Inc | Attn: Worldaware, Inc. | 185 Admiral CochraNE Drive, Suite 300 | | | Annapolis | MD | 21401 | |
| Crongeyer, Ralph | | Address on File | | | | | | |
| Crouse, Caleb | | Address on File | | | | | | |
| CSC | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Ct Corporate Solutions | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CURTIS PRESSLEY | | 12655 W HOUSTON CENTER BLVD APT 5102 | | | HOUSTON | TX | 77082-2863 | |
| Curtis, Georgina | | Address on File | | | | | | |
| Cushman & Wakefield | Attention: Ingrid Scott | 1290 Avenue Of The Americas, 7th Floor | | | New York | NY | 10104 | |
| Custead, Andrew | | Address on File | | | | | | |
| Cyber Business Growth | | 10 Orange Street | | | Haymarket | | WC2H 7DQ | United Kingdom |
| Cyber Buyer LLC | | 7761 BallantyNE Commons Pkwy | Suite 102 | | Charlotte | NC | 28277 | |
| Cyber By Design, LLC | | 1603 Ferndale Pl | | | Ann Arbor | MI | 48104 | |
| Cyber Knight Technologies Fz-LLC | | Office # 315; Building #2 | Dubai Internet City | | Dubai | | | United Arab Emirates |
| Cyber Management Alliance Ltd | | 71-75 Shelton Street | Covent Garden | | London | | WC2H 9JQ | United Kingdom |
| Cyber Resilience Sàrl Swiss CyberSec | | Avenue De La Gare 5 | | | Bulle | | CH-1630 | Switzerland |
| Cyber Theory | | 902 Carnegie Center | Suite 430 | | Princeton | NJ | 08540 | |
| Cybercoders | | File# 54318 | | | La | CA | 90074-4318 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 6 of 27

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

Page 8 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cybercon | | 1705 S. Coast Hwy Suite F | Suite F | | Laguna Beach | CA | 92651 | |
| CyberSecurity Assoc Of Maryland, Inc. | c/o Mark D. Grant, LLC | PO Box 38274 | | | Baltimore | MD | 20759 | |
| CyberSecurity Collab Forum | Attn: Mike Alessie | 400 Madison Ave. Suite 6C | | | New York | NY | 10017 | |
| Cymulate | | 3839 Mckinney Avenue | Suite 155 | | Dallas | TX | 75204 | |
| D. A. DAVIDSON & CO. | ATTN: CORPORATE ACTIONS | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | RITA LINSKEY | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | ATTN: DEBBIE GYGER | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D.C Dept. Of Employment Services | | 4058 Minnesota Ave Ne, 4th Floor | | | Washington | DC | 20019 | |
| Dajao, Arnold | | Address on File | | | | | | |
| Dandrea, Marcus | | Address on File | | | | | | |
| DANIEL M. GROH | | 3404 RUBY RED DR | | | AUSTIN | TX | 78728-3597 | |
| DANIELLE STORBECK | | 332 LASKIN RD APT 402 | | | VIRGINIA BEACH | VA | 23451-3060 | |
| Danovich, Iana | | Address on File | | | | | | |
| Darcy Troutman | | 3004 6th St S | | | Arlington | VA | 22204 | |
| Daria, David | | Address on File | | | | | | |
| Data 365 | Attn: 365 Operating Company, LLC | 200 Connecticut Ave | Attn: Susan Brooks and Thomas Caruso | | Norwalk | CT | 06854 | |
| Data Connectors 1, Inc. | | 500 Chesterfield Center | Suite 200 | | Chesterfield | MO | 63017 | |
| Data Prune | | 1 Radisson Plaza | Suite 800 | | New Rochelle | NY | 10801 | |
| Datasite LLC | | 733 S Marquette Ave., Suite 600 | | | Minneapolis | MN | 55402 | |
| Datawatch Systems Inc. | | 4401 East West Highway, #500 | | | Bethesda | MD | 20814 | |
| Daugherty, Matthew | | Address on File | | | | | | |
| DAVE BUTLER | | 132 19TH ST | | | MANHATTAN BEACH | CA | 90266-4509 | |
| Daversa Partners | | 55 Greens Farms Road, 2nd Floor | | | Westport | CT | 6880 | |
| David Baratz Photography | | 5325 Baltimore Avenue | | | Chevy Chase | MD | 20815 | |
| DAVID GOMEZ | | 203 PINEHURST DR | | | AUBURNDALE | FL | 33823-3728 | |
| DAVID L FITZGERALD | | 243 THE BLVD E | | | NEW ROCHELLE | NY | 10801-2002 | |
| DAVID M FOELBER | | 12527 CARRINGTON HILL DR | | | GAITHERSBURG | MD | 20878-2240 | |
| DAVID N PEKAREK | | 2671 AVENIR PL APT 2519 | | | VIENNA | VA | 22180-7492 | |
| DAVID ROSE | | 509 CONSTITUTION AVE NE APT 2 | | | WASHINGTON | DC | 20002-5955 | |
| Davis Devinney, Gretchen | | Address on File | | | | | | |
| Davis Polk & Wardwell LLP | | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Davis, William | | Address on File | | | | | | |
| DBA Technet | | 4633 Old Ironsides Drive, Suite 320 | | | Santa Clara | CA | 95054 | |
| DBA: Duo Security LLC | Attn: Mishana Sturdivant | 123 N. Ashley St, Suite 200 | | | Ann Arbor | MI | 48104 | |
| DC Office of Tax and Revenue | c/o Compliance Administration | Attn: Collection Division | 1101 4th Street, SW | 6th Floor | Washington | DC | 20024 | |
| DC Treasurer | | P.O Box 96019 | | | Washington | DC | 20090-6019 | |
| de Jesus, Evan | | Address on File | | | | | | |
| de Silva, Eugenie | | Address on File | | | | | | |
| Deal, Shanell | | Address on File | | | | | | |
| Deck Leadership | | 10612 D Providence Road 536 | | | Charlotte | NC | 28277 | |
| Default Tax Office | | | | | | | | Japan |
| Defazio, Marcus | | Address on File | | | | | | |
| DeJoe, Derek | | Address on File | | | | | | |
| Delaware Div Of Revenue/Bankruptcy Svc | Attn: Bankruptcy Administrator | Carvel State Building | PO Box 5509 | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue/Bankruptcy Service | Attn: Bankruptcy Administrator | Carvel State Building | 820 N. French St | 8th Floor | Wilmington | DE | 19801 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Dell Financial Services | Attn: Alfredo Rabina | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services | Attn: Katherine Marasigan | ONE Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services L.L.C. | | Mail Stop-Ps2Df-23 | One Dell Way | | Round Rock | TX | 78682 | |
| Dell Global B.V. | | 1 Changi Business Park Central 1 | #08-101 | | One@Changi City | | 486036 | Singapore |
| Dell'Italia, Louis | | Address on File | | | | | | |
| Deltek | | PO Box 715967 | | | Philadelphia | PA | 19171-5967 | |
| Demboski, Morgan | | Address on File | | | | | | |
| Denbleyker, Nicholas | | Address on File | | | | | | |
| DeNino, Michael | | Address on File | | | | | | |
| DENNIS MERCER | | 2012 CRIMSON MEADOWS DR | | | O FALLON | MO | 63366-4185 | |
| Deodhar, Sachin | | Address on File | | | | | | |
| Depa, Joseph | | Address on File | | | | | | |
| Department Of Revenue Services , Ct | | PO Box 2937 | | | Hartford | CT | 06104-2937 | |
| Depret-Bixio, Alexandre | | Address on File | | | | | | |
| Derbycon | | 14780 Pearl Rd | Ste 300 | | Strongsville | OH | 44136 | |
| Derilo, Jose Paulo | | Address on File | | | | | | |
| DESIREE ADKINS | | 1259 SILVER BEACH WAY | | | RALEIGH | NC | 27606-4889 | |
| DESJARDINS SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | 1253 AV MCGILL COLLEGE 10TH FL | | | MONTREAL | QC | H3B 2Y5 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | PQ | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | QC | H3B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | | MONTREAL | QC | H5B 1E4 | CANADA |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO  RICCI | 60 WALL ST. | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | ATTN: CORPORATE ACTIONS DEPT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DeVaul, Ann Elizabeth | | Address on File | | | | | | |
| Dibble, Bridgette | | Address on File | | | | | | |
| Dibble, Christopher | | Address on File | | | | | | |
| Digicert, Inc | | 2801 N. Thanksgiving Way, Suite 500 | | | Lehi | UT | 84043 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digicert, Inc. | | 2801 North Thanksgiving Way | Suite 500 | | Lehi | UT | 84043 | |
| Digital Defense Investments LLC | | 4718 31st Street South | | | Arlington | VA | 22206 | |
| Diligent Corporation | | 1111 19th Street Nw | 9th Floor | | Washington Dc | DC | 20036 | |
| Dill Und Partner | | Rudi-Dutschke-Straße 26 | | | Berlin | DE | D-10969 | Germany |
| Direct Defense | | 385 Inverness Parkway | Suite 360 | | Englewood | CO | 80112 | |
| Director Of Finance Howard County | Attn: Howard County Police Department | Automated Enforcement Division | | | Ellicott City | MD | 21043 | |
| Discoverorg LLC | | Unit 94 | PO Box 4500 | | Portland | OR | 97208 | |
| Distil Networks Inc | | 48501 Fairfax Drive, Suite 200 | | | Arlington | VA | 22203 | |
| Diva Displays, Inc. | | 1220 Leafy Hollow Circle | | | Mount Airy | MD | 21771 | |
| Dixon, Trisha | | Address on File | | | | | | |
| DJ Benny C | | 3336 Military Rd. Nw | | | Washington | DC | 20015 | |
| Docker, Inc. | | 318 Cambridge Avenue | | | Palo Alto | CA | 94306 | |
| Docontrol | | 100 Riverside Boulevard | Suite 14P | | New York | NY | 10069 | |
| Doctalker Family Medicine | | 370 Maple Ave W | Suite V | | Vienna | VA | 22180 | |
| Docter, Aaron | | Address on File | | | | | | |
| Doctors Without Borders USA, Inc. | | 333 7th Ave | Fl 2 | | New York | NY | 10001 | |
| Docusign Inc. | | Dept 3428 | PO Box 123428 | | Dallas | TX | 75312-3428 | |
| Domaintools | | 2101 4th Avenue | Suite 1150 | | Seattle | WA | 98121 | |
| Domaintools, LLC | | Dept. La 23834 | | | Pasadena | CA | 91185-3834 | |
| Domo, Matthew | | Address on File | | | | | | |
| Donald Dixon | | 62 Linda Vista Avenue | | | Atherton | CA | 94027 | |
| DONALD R. DIXON | | 62 LINDA VISTA AVE | | | ATHERTON | CA | 94027-5429 | |
| Doney, Kyle | | Address on File | | | | | | |
| Donnelly Financial | Attn: Kelly Strache | 35 W Wacker | 35th Floor | | Chicago | IL | 60601 | |
| Donnelly Financial | | 35 W Wacker | 35th Floor | | Chicago | IL | 60601 | |
| Donohue, Michael | | Address on File | | | | | | |
| Donut Technologies Inc. | | 228 Park Ave S | Pmb 69348 | | New York | NY | 10003-1502 | |
| Doug Wallace | | 4970 Linnean Ave. Nw | | | Washington | DC | 20008 | |
| Downing, Rattana | | Address on File | | | | | | |
| Drew And Napier | | 10 Collyer Quay | Ocean Financial Centre | | Singapore | | 49315 | Singapore |
| Drollinger, Stephen | | Address on File | | | | | | |
| Duke University | | Box 90581 | | | Durham | NC | 27708-0581 | |
| DUNG TO | | 603 SHORE DR E | | | OLDSMAR | FL | 34677-4303 | |
| E D & F MAN CAPITAL MARKETS INC. | CORP ACTIONS | 140 East 45th Street | 42ND FLOOR | | NEW YORK | NY | 10017 | |
| E&J Painting Inc. | | 2821 Vermont Ave | | | Baltimore | MD | 21227 | |
| E.Republic Inc | Attn: Eruplic | 100 Blue RaviNE Rd | | | Folsom | CA | 95630 | |
| E.Republic, Inc. | | 100 Blue RaviNE Road | | | Folsom | CA | 95630 | |
| Ea, Christopher | | Address on File | | | | | | |
| Eastern Safe & Lock Inc | | POBox # 150905 | | | Kingstowne | VA | 22315 | |
| Easyredir Inc. | | 1102 - 530 12 Ave SW | | | Calgary | AB | T2R 0B1 | Canada |
| Echo Japanese Interpreting LLC | | 8425 Tupelo Way | | | Plain City | OH | 43064 | |
| Ecosystems Services LLC | Attn: T Vagnucci | PO Box 66 | | | Lancaster | VA | 22503 | |
| Ecosystems Services, LLC | | PO Box 66 | | | Lancaster | VA | 22503 | |
| Edgeton, Sloan | | Address on File | | | | | | |
| Edison Electric Institute | | 701 Pennsylvania Ave Nw, Fl, 3 | | | Washington | DC | 20004 | |
| EDWARD CHRISTIAN | | 11417 MEATH DR | | | FAIRFAX | VA | 22030-5422 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| EDWARD POTTER | | 3682 COASTAL CRAB RD | | | MOUNT PLEASANT | SC | 29466-8368 | |
| EDWARD VENTRESCA | | 417 JANIE LN | | | BLACKSBURG | VA | 24060-2451 | |
| Edwin N Letzerich | | 4213 House Of York | | | Austin | TX | 78730 | |
| Ehrlich, Michael | | Address on File | | | | | | |
| EILEEN MERCILLIOTT | | 7290 MEADOW WOOD WAY | | | CLARKSVILLE | MD | 21029-1715 | |
| Ekhator, Peter | | Address on File | | | | | | |
| ELEANOR BYRNE & CHRISTINE BYRNE TR | UA 02/01/91 ELEANOR E MALONEY RES TRUST A | 4749 ORMONDE DR | | | CAZENOVIA | NY | 13035 | |
| Elearningbytes Ltd | | 18 Higman Close | | | Tavistock | | PL19 9FF | United Kingdom |
| Elevano Consulting Inc. | | 3943 IrviNE Blvd #530 | Mary Tavy | | Irvine | CA | 92602 | |
| Elgayar, Mohamed | | Address on File | | | | | | |
| ELIZABETH WILSON | | 1850 COLUMBIA PIKE, | APT 429 | | ARLINGTON | VA | 22204 | |
| Eller, Stephen | | Address on File | | | | | | |
| Elliot, Bryan | | Address on File | | | | | | |
| Elliston, Keith | | Address on File | | | | | | |
| Emerges-Plus PTE Ltd | | 6 Ubi Road 1, Wintech Center | #05-07 | | Singapore | | 408726 | Singapore |
| Emination Inc | | 1460 21st Ave | | | Seattle | WA | 98122 | |
| Emmart, Liam | | Address on File | | | | | | |
| Empire Discovery LLC | | 148 Madison Avenue | 9th Floor | | New York | NY | 10016 | |
| Encore | | 23918 Network Place | | | Chicago | IL | 60673-1239 | |
| Energy Sector Security Consortium, Inc. | | 8440 SE Sunnybrook Blvd | | | Clackarmas | OR | 97015 | |
| Enterprise Management Associates, Inc. | | 1995 North 57th Court | Suite 120 | | Boulder | CO | 80301 | |
| Entwistle & Cappucci LLP | | 401 Congress Ave | Suite 1170 | | Austin | TX | 78701 | |
| Envolvemedia LLC | | 5802 Tidewater Preserve Boulevard | | | Bradenton | FL | 34208 | |
| Eplus Technology Inc | | P.O Box 404398 | | | Atlanta | GA | 30384-4398 | |
| Epstein, Michael | | Address on File | | | | | | |
| Equisolve | | 3500 SW Corporate Parkway | | | Palm City | FL | 34990 | |
| Equity Methods LLC | | 17800 N Perimeter Drive | Suite 200 | | Scottsdale | AZ | 85255 | |
| ERIC L KIBISINGO | | 12601 BLUE SKY DR | | | CLARKSBURG | MD | 20871-4496 | |
| Esa, Robleh | | Address on File | | | | | | |
| Eskridge, Brent | | Address on File | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ettain Group | | PO Box 60070 | | | Charlotte | NC | 28260-0700 | |
| European Data Protection Office | | Avenue Huart Hamoir 71 | 1030 Bruxelles | | | | | Belgium |
| EVAN KALOUDIS | | 100 STOOTHOFF RD | | | EAST NORTHPORT | NY | 11731-3922 | |
| Event Magic International, LLC | | 2437 Firstlight Way | | | Winter Park | FL | 32792 | |
| Evention Sp. Z O.O. | | Evention Sp. Z O.O. | | | Warszawa | | 00-124 | Poland |
| Excell Contractors, Inc. | | 7600 Leesburg Pike, Suite 210 East | | | Falls Church | VA | 22043 | |
| Exclusive Networks Ltd | | 25 Old Broad Street | | | London | | EC2N 1HQ | United Kingdom |
| Exel, Phillip | | Address on File | | | | | | |
| Fairfax County VA | Attn: Property Tax | 12000 Government Center Pkwy | | | Fairfax | VA | 22035 | |
| Fairfaxscreen Printing | | 623 Carlisle Drive | | | Herndon | VA | 20170 | |
| Fanelli, Robert | | Address on File | | | | | | |
| Fatmi, Syeda Maryum | | Address on File | | | | | | |
| Fay, Shane | | Address on File | | | | | | |
| Fazioli, Nancy | | Address on File | | | | | | |
| Federal Schedules, Inc | | 2325 Dulles Corner Blvd | Suite 410 | | Herndon | VA | 20171 | |
| Federal Tax Authority | | Emirates Property Investment Co Bldg | PO Box 2440 | | Abu Dhabi | | | United Arab Emirates |
| Fedex | | P O Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Feedly Inc. | | 285 Hamilton Ave | Suite 250 | | Palo Alto | CA | 94301 | |
| Feldstein, Zachary | | Address on File | | | | | | |
| Ferguson, Leah | | Address on File | | | | | | |
| Fernandes, Mark | | Address on File | | | | | | |
| Fernandez, Aleena | | Address on File | | | | | | |
| Fernando J. Maymi | | 2725 Windwood Drive | Apt 70 | | Ann Arbor | MI | 48105 | |
| FERNANDO MAYMI | | 475 MERI LANE | | | MONROE | NY | 10950 | |
| Ferrous Investors LP | | 1701 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| Fidelity Mechanical Services | | 25 Loveton Cr | | | Sparks | MD | 21152 | |
| FIFTH THIRD BANK | LANCE WELLS | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| Figma, Inc. | | 760 Market Street, Floor 10 | | | San Franciso | CA | 94102 | |
| Filipowicz, Aslynn | | Address on File | | | | | | |
| Finn Advisory Service LLC | | 19 Park Lane | | | Madison | NJ | 07940 | |
| Fintech Global | | 1 Fore Street London | | | London | | EC2Y 5EJ | United Kingdom |
| First Citizens Bank and Trust Company | Attn: Legal Dept. | 239 Fayetteville Street | | | Raleigh | NC | 27601 | |
| Fisher, Tamara | | Address on File | | | | | | |
| Fitcheven | Attn: Nancy Driscoll | PO Box 3856 | | | San Louis Obispo | CA | 93403 | |
| Fitcheven | | 120 South Lasalle Street | Suite 2100 | | Chicago | IL | 60603 | |
| Fitzgerald, Brian | | Address on File | | | | | | |
| Fitzpatrick, Brett | | Address on File | | | | | | |
| Fitzpatrick, Joseph | | Address on File | | | | | | |
| Fleet Elementary School Pta | | 115 South Glebe Road | | | Arlington | VA | 22204 | |
| Floqast, Inc | | 14721 Califa St | | | Sherman Oaks | CA | 91411 | |
| Foelber, David | | Address on File | | | | | | |
| Foliage Concepts | | PO Box 18567 | | | Asheville | NC | 28814 | |
| FOLIO INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FOLIOFN INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| Footage Marketing | | 6420 Western Ave. | | | Chevy Chase | MD | 20815 | |
| Force Management | | 10815 Sikes Place, Suite 200 | | | Charlotte | NC | 28277 | |
| Ford & Harrison LLP | | 271 17th Street NW Suite 1900 | | | Atlanta | GA | 30363 | |
| Ford, John | | Address on File | | | | | | |
| ForgePoint | | 400 South El Camino | | | San Mateo | CA | 94022 | |
| Forgepoint Capital Management LLC | | 400 S El Camino Real, Suite 300 | | | San Mateo | CA | 94402 | |
| Forgepoint Capital Management LLC | | 400. S. El Camino Real, Suite 1050 | | | San Mateo | CA | 94402 | |
| Forgepoint Cyber Affiliates Fund I, L.P. | | 62 Linda Vista Avenue | | | Atherton | CA | 94027 | |
| Forgepoint Cyber Affiliates Fund I, L.P. | | 400 South El Camino | | | San Mateo | CA | 94022 | |
| FORGEPOINT CYBER AFFILIATES FUND I, L.P. | | 400 S EL CAMINO REAL STE 1050 | | | SAN MATEO | CA | 94402-1765 | |
| FORGEPOINT CYBER AFFILIATES FUND I, L.P. | | 400 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402-1728 | |
| FORGEPOINT CYBER CO-INVESTORS FUND | I, L.P. | 400 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402-1728 | |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-B, L.P. | 400 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402-1728 | |
| FORGEPOINT CYBER CO-INVESTORS FUND | I, L.P. | 400 S EL CAMINO REAL STE 1050 | | | SAN MATEO | CA | 94402-1765 | |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-C, L.P. | 400 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402-1728 | |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-E, L.P. | 400 S EL CAMINO REAL STE 1050 | | | SAN MATEO | CA | 94402-1765 | |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-C, L.P. | 400 S EL CAMINO REAL STE 1050 | | | SAN MATEO | CA | 94402-1765 | |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-E, L.P. | 400 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402-1728 | |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-B, L.P. | 400 S EL CAMINO REAL STE 1050 | | | SAN MATEO | CA | 94402-1765 | |
| Forgepoint Cybersecurity Fund I, L.P. | | 400 South El Camino | | | San Mateo | CA | 94022 | |
| FORGEPOINT CYBERSECURITY FUND I, L.P. | | 400 S EL CAMINO REAL STE 1050 | | | SAN MATEO | CA | 94402-1765 | |
| FORGEPOINT CYBERSECURITY FUND I, L.P. | | 400 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402-1728 | |
| ForgePoint Cybersecurity Fund I, L.P. | | 400 S El Camino Road, Suite 300 | | | San Mateo | CA | 94402 | |
| FORGEPOINT CYBERSECURITY FUND I, L.P. | | 400 S EL CAMINO REAL STE 1050 | | | SAN MATEO | CA | 94402-1765 | |
| Forrester Research, Inc. | | 60 Acorn Park Drive | | | Cambridge | MA | 02140 | |
| Fort Meade Alliance Foundation, Inc. | | 7467 Ridge Rd, Ste 220 | | | Hanover | MD | 21076 | |
| Fortitude International, LLC | | PO Box 2348 | | | Merrifield | VA | 22116 | |
| Fortrex Technologies, LLC | | 7100 Cove Lake Dr | | | Wake Forest | NC | 27587 | |
| Forvis LLP | Attn: Sarah Kerner, AGC | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | |
| Forvis LLP | | 910 E St Louis Street, Suite 400 | | | Springfield | MO | 65806-2570 | |
| Foster, Sean | | Address on File | | | | | | |
| Fox Architects | | 8484 Westpark Drive | | | Mclean | VA | 22102 | |
| Fox, Lauren | | Address on File | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 9 of 27

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

Page 11 of 60



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank Recruitment Group Inc. | | PO Box 10921 | | | Palatine | IL | 60055-0921 | |
| Franklin Nova Group | | 322 North Shore Drive, Building 1B | Suite 200-328 | | Pittsburgh | PA | 15212 | |
| Franklin, Floyd | | Address on File | | | | | | |
| Franklin, Ryan | | Address on File | | | | | | |
| Frederick Rescue Mission | | PO Box 3389 | | | Frederick | MD | 21705-3389 | |
| Freeland, Aaron | | Address on File | | | | | | |
| Freeman, Joseph | | Address on File | | | | | | |
| Freemanxp Inc | c/o Bank Of America | 901 Main St | | | Dallas | TX | 75202 | |
| Frickel, Nathan | | Address on File | | | | | | |
| Friedland-Zelko, Samara | | Address on File | | | | | | |
| Friedman, Steven | | Address on File | | | | | | |
| Friends Of Shen Crew | | PO Box 1311 | | | Clifton Park | NY | 12065 | |
| Friends Of Shen Rowing | | P.O Box 1311 | | | Clifton Park | NY | 12065 | |
| Fruchtbaum, Marc | | Address on File | | | | | | |
| FS-Isac Inc. | | 12120 Sunset Hills Road Suite 500 | | | Reston | VA | 20190 | |
| Fullarton, Jeanne | | Address on File | | | | | | |
| FUMINORI IKEGAWA | | 601,1-19-14 | SUMIDA CITY, 130-0001 | | TOKYO | | | JAPAN |
| Furlano, Jason | | Address on File | | | | | | |
| Fusion Digital | | 300 Main Street | Suite 4-104 | | East Rochester | NY | 14445 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC. | COLETTE REX | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| Futurestep (Singapore) PTE Ltd | | 3 Temasek Avenue | Centennial Tower #09-01 | | Singapore | | 39190 | Singapore |
| Galler, Caroline | | Address on File | | | | | | |
| Gao, Emily | | Address on File | | | | | | |
| Gappify | | 1111 Broadway, Suite 300 | | | Oakland | CA | 94607 | |
| Garcia, Ganen | | Address on File | | | | | | |
| GARETH DAVID OWEN | | 17617 SIR GALAHAD WAY | | | ASHTON | MD | 20861-9751 | |
| GARRETT JONES | | 1703 DEXTER ST | | | AUSTIN | TX | 78704-2104 | |
| Gartner | Attn: Allison Leone | 12651 Gateway Blvd | | | Fort Meyers | FL | 33913 | |
| Gatlin, Justin | | 56 Top Gallant Road | | | Stamford | CT | 06902-7700 | |
| Gatlin, Justin | | Address on File | | | | | | |
| GAURAV CHHIBER | | 99 ROBERTSON QUAY | SINGAPORE RIVER | | SINGAPORE | | | SINGAPORE |
| Gbrains, Inc. | | 52 Draper Road | | | Wayland | MA | 01778 | |
| GEORGE ANTHONY BANCROFT II | | 124 BRADFORD AVE | | | RYE | NY | 10580-1109 | |
| GEORGE H. LAMONT | | 7164 COLLINGWOOD CT | | | ELKRIDGE | MD | 21075-5548 | |
| Georgia Dept of Revenue | | 1800 Century Blvd NE | Ste 9100 | | Atlanta | GA | 30345 | |
| GEORGINA CURTIS | | 7355 RIDGEWATER CT APT 102 | | | GLEN BURNIE | MD | 21060-7381 | |
| Gerber, James | | Address on File | | | | | | |
| Gerke, Michael | | Address on File | | | | | | |
| Github, Inc. | | 88 Colin P Kelly Jr Street | | | San Francisco | CA | 94107 | |
| Glandt, Brandon | | Address on File | | | | | | |
| Glaser, Diana | | Address on File | | | | | | |
| Glassdoor, Inc. | | Department 3436, PO Box 123436 | | | Dallas | TX | 75312-3436 | |
| Glenn, Richard | | Address on File | | | | | | |
| Globenet International Corp. | | 1490 W 76th St. | | | Hialeah | FL | 33014 | |
| Godeloson, Marigen | | Address on File | | | | | | |
| Goldman Sachs & Co DTC #0005 | | N/A | | | | | | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS INTERNATIONAL | ASSET SERVICING | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07305 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07302 | |
| Goto Technologies USA, Inc | c/o Logmein USA, Inc. | 333 Summer Street | | | Boston | MA | 02210 | |
| Govloop | | Dept Ch - Box 19634 | | | Palatine | IL | 60055-9634 | |
| Govspend | Attn: Smartprocure, Inc. | PO Box 4968 | | | Deerfield | FL | 33442-4968 | |
| Grace, Bryan | | Address on File | | | | | | |
| Grantham, Molly | | Address on File | | | | | | |
| Great Minds Event Management LLC | | 311-313, Apex Atrium, Motor City | PO Box 454649 | | | | | United Arab Emirates |
| Greater Washington Board Of Trade | | 800 Connecticut Avenue | Suite 1001 | | Washington | DC | 20006 | |
| Greeley, Courtney | | Address on File | | | | | | |
| Greenbergtraurig | | 1201 L Street Nw | Suite 1000 | | Washington | DC | 20037 | |
| Greer, Alexander | | Address on File | | | | | | |
| Gregory Conti | | 57 Spruce Street | | | Cornwall On Hudson | NY | 12520 | |
| Gregory Strategies LLC | | PO Box 2551 | | | Austin | TX | 78768 | |
| Grenga, Anthony | | Address on File | | | | | | |
| Grokability, Inc | | 3960 West POint Loma Ave H69 | | | San Diego | CA | 92110 | |
| Grokability, Inc. | | 3960 West POint Loma Blvd | Suite H69 | | San Diego | CA | 92110 | |
| Grooms, Kenneth | | Address on File | | | | | | |
| Grossman, Anne | | Address on File | | | | | | |
| Grossman, Robert | | Address on File | | | | | | |
| Grounds, Robert | | Address on File | | | | | | |
| Gryphn Corporation | Attn: Matt Calligan | 1751 Pinnacle Drive | Suite 600 | | Mclean | VA | 22102 | |
| Guggenheim Securities, LLC | | 330 Madison Avenue | | | New York | NY | 10017 | |
| Gunderson Dettmer | | 1200 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Guthrie, Duane | | Address on File | | | | | | |
| Guzman, Leo | | Address on File | | | | | | |
| Hackman, Scott | | Address on File | | | | | | |
| Hagans, Malik | | Address on File | | | | | | |
| HAJIME MINAMIDA | | 4/11/22 | CHIGASAKI,  253-0054 | | KANAGAWA | | | JAPAN |
| Hamidovic, Elvedin | | Address on File | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamm Interactive LLC | | 3500 Rip Ford Dr | | | Austin | TX | 78732 | |
| Hammoudah, Yazan | | Address on File | | | | | | |
| Haney, Cain | | Address on File | | | | | | |
| Hanks, Zeek | | Address on File | | | | | | |
| Hanover Insurance Group Inc | | 440 Lincoln St | | | Worcester | MA | 01653 | |
| Hans, Michael | | Address on File | | | | | | |
| Harmon, Catherine | | Address on File | | | | | | |
| Harnaga, Brandon | | Address on File | | | | | | |
| Harper, Thomas | | Address on File | | | | | | |
| Harper, Warren | | Address on File | | | | | | |
| Harrison, Sean | | Address on File | | | | | | |
| Hartford | Attn: Group Benefits | PO Box 783690 | | | Philadelphia | PA | 19178-3690 | |
| Harvey, Beth | | Address on File | | | | | | |
| Hatch I.T. | | 8605 Westwood Center Drive | | | Vienna | VA | 22182 | |
| Hatch, Rhett | | Address on File | | | | | | |
| Hayes, Taylor | | Address on File | | | | | | |
| Haygood, Holly | | Address on File | | | | | | |
| Haymarket Media Group Ltd | | Bridge House | 69 London Road | | Twickenham | Middlesex | TW1 3SP | United Kingdom |
| HBH-IT LLC | | 02-791 Warszawa | Ul. Przekorna 65C | | | | | Poland |
| HCL Technologies Corporate Services Ltd | | 6th Floor, 70, Gracechurch Street, | | | London | | UT EC3V0XL | United Kingdom |
| HCL Technologies Corporate Services Ltd | Attn: Suyash Mishra | 70 Gracechurch Street | 6th Floor | | London | | UT EC3V0XL | United Kingdom |
| Headcount Strategies | | 10706 Dewey Way E | | | New Market | MD | 21774 | |
| Healey, Alexander | | Address on File | | | | | | |
| Heath, James | | Address on File | | | | | | |
| Heath, Jason | | Address on File | | | | | | |
| HEATHER YOUNG | | 2017 DANBURY LANE | | | HIGHLANDS RANCH | CO | 80126 | |
| Hedrick, Anton | | Address on File | | | | | | |
| Helpsystems | Attn: Sheila Tungesvick | 6455 City West Parkway | | | Eden Prairie | MN | 55344 | |
| Hendel, Dustin | | Address on File | | | | | | |
| HENDI SUSANTO | | 49 MONROE AVE | | | LARCHMONT | NY | 10538-3735 | |
| Heng, Wei Chu | | Address on File | | | | | | |
| Heravi, Kyana | | Address on File | | | | | | |
| Herring, Allyxzander | | Address on File | | | | | | |
| Hewlett Packard Enterprise | Attn: Kyle Smith | ONE Discovery Square | 12010 Sunset Hills Road, Third Floor | | Reston | VA | 20190 | |
| Hewlett-Packard Financial Services Company | | 200 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| High Point Catering | | PO Box 178 | | | Clarksburg | MD | 20871 | |
| Highstarr Copy & Print Services | | 2661 Riva Rd, Building 700 | | | Annapolis | MD | 21401 | |
| Highwoods Realty Limited PartnerSHIp | | 3100 Smoketree Court | Suite 1100 | | Raleigh | NC | 27604 | |
| Hillhouse, Phillip | | Address on File | | | | | | |
| Hillhouse, Trevor | | Address on File | | | | | | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | | DALLAS | TX | 75201 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270-2180 | |
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HIMSS | | 6923 Eagle Way | | | Chicago | IL | 60678-1692 | |
| Hitachi Capital Insurance Company | | Espace Tamachi Annex Bldg., 3F | No, 3-7-13-303 Shibura | Minato-Ku | Tokyo | | 108-0023 | Japan |
| Hitchins, Thomas | | Address on File | | | | | | |
| Hitt Contracting Inc | | PO Box 37762 | | | Baltimore | MD | 21297-3762 | |
| Hlavek, Adam | | Address on File | | | | | | |
| HM Revenue and Customs | Attn: Ironnet CyberSecurity Uk, Ltd | | | | | | BX9 1AS | United Kingdom |
| Hoffberger Moving Services LLC. | | 1406 Shoemaker Road | | | Baltimore | MD | 21209 | |
| Holbrook, Michael | | Address on File | | | | | | |
| Holland & Knight | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |
| Holloway, Eric | | Address on File | | | | | | |
| Hopkins, Sean | | Address on File | | | | | | |
| Horne, Matthew | | Address on File | | | | | | |
| Hornsby, Patrick | | Address on File | | | | | | |
| Hotho, Madison | | Address on File | | | | | | |
| Howard Brantly | | 2200 Sw 117th Terrace | | | Davie | FL | 33325 | |
| Howard County Director Of Finance | | PO Box 37237 | | | Baltimore | MD | 21297 | |
| Howard, Brittany | | Address on File | | | | | | |
| HP Financial Services Company | | P.O Box 402582 | | | Atlanta | GA | 30384-2582 | |
| HRT FINANCIAL LLC | ATTN WILLIAM KRINSKY | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HRT FINANCIAL LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HSA Bank | | PO Box 939 | | | Sheboygan | WI | 53082-0939 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | HOWARD  DASH | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/CLEARING | MARIE SALMIERI | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC BANK USA, NA/CLEARING | BARBARA SKELLY | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC SECURITIES (USA) INC. | JAMES KELLY | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| Hu, Charlene | | Address on File | | | | | | |
| Huang, Andrew | | Address on File | | | | | | |
| Hubspot Inc. | | PO Box 419842 | | | Boston | MA | 02241-9842 | |
| Huff, Peter | | Address on File | | | | | | |
| Hunnicutt, Eli | | Address on File | | | | | | |
| Husain, Syed | | Address on File | | | | | | |
| Hylton, Jane | | Address on File | | | | | | |
| I4Business | | Victoria House | Victoria Road | | Aldershot | Hampshire | GU11 1EJ | United Kingdom |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iab Technology Laboratory, Inc. | | 116 E 27th St | 7th Floor | | New York | NY | 10016 | |
| IAN WILLIAMS | | 11293 OLD FREDERICK RD | | | MARRIOTTSVILLE | MD | 21104-1518 | |
| Ice Systems, Inc | | 100 Patco Court | Suite 9 | | Islandia | NY | 11749 | |
| ICR LLC | | 761 Main Avenue | | | Norwalk | CT | 06851 | |
| IDC | | PO Box 3580 | | | Boston | MA | 02241 | |
| IHS Markit | Attn: Natalie Hill | IHS Markit | | | London | | EC2Y | United Kingdom |
| Ikegawa, Fuminori | | Address on File | | | | | | |
| Illinois Department Of Revenue | Attn: Bankruptcy Unit | PO Box 19006 | | | Springfield | IL | 62794-9006 | |
| Illinois Dept of Revenue | Attn: Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illusions Face And Body Art | | 2204 Ridgemont Dr | | | Finksburg | MD | 21048 | |
| Image Engine | | 60 Paya Lebar Road | #11-15/16 | | Paya Lebar Square | Singapore | 409051 | Singapore |
| IMPACTASSETS | | 4340 E WEST HWY STE 210 | | | BETHESDA | MD | 20814-4411 | |
| Inboxinsight | | 1661 Worcester Road | Suite 207 | | Framingham | MA | 01701 | |
| Indeed, Inc | | 177 Broad Street, 4th Floor | | | Stamford | CT | 06901 | |
| Infinisource Hsa Insurance | | 11215 N Community House Road | Suite 800 | | Charlotte | NC | 28277 | |
| Influxdata Inc. | Attn: Sam Jackson | 548 Market St | Pmb 77953 | | San Francisco | CA | 94104 | |
| Infoblox Inc | | NW 5649 | P O Box 1450 | | Minneapolis | MN | 55485-56491 | |
| Informa Connect | | 103 Penang Road #04-01 | | | Singapore | | | Singapore |
| Informa Tech Holdings LLC | Attn: Rachel Caffrey | 1983 Marcus Avenue | Suite 250 | | Lake Success | NY | 11042 | |
| Informa Tech Holdings LLC | | 1983 Marcus Avenue | Suite 250 | | Lake Success | NY | 11042 | |
| Information Security Media Group Corp. | | 902 Carnegie Ctr Ste 430 | | | Princeton | NJ | 08540 | |
| Information Technology Information | | PO Box 471 | | | Manassas | VA | 20108 | |
| Infusemedia Inc. | | 2385 NW Executive Center Drive | Ste. 100 | | Boca Raton | FL | 33431 | |
| Inland Revenue Authority of Singapore | Attn: ACRA | 55 Newton Road | 03-02, Revenue House | | Singapore | | 307987 | Singapore |
| INSA | | 4301 Wilson Blvd | Suite 910 | | Arlington | VA | 22203 | |
| Institute For Excellence In Sales | | 344 Maple Avenue West | No 296 | | Vienna | VA | 22180 | |
| Integrate | | 111 West Monroe Street, 19th Floor | | | Phoenix | VA | 85003 | |
| Integrity Support Services, Inc | | 7110 Redwood Blvd | Ste C | | Novato | CA | 94945 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| Interconnect Service, Inc | | 1212 Philco Road | | | Baltimore | MD | 21237 | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19255-0633 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTISAR KHAN | | 7611 MCWEADON LN | | | SPRINGFIELD | VA | 22150-4914 | |
| Invictus Global Management, LLC | | 310 Comal Street | Building A Suite 229 | | Austin | TX | 78702 | |
| Invision Communications | | 1280 Civic Drive | Third Floor | | Walnut Creek | CA | 94530 | |
| Invisionapp Inc. | | 41 Madison Ave | Ste 2528 | | New York | NY | 10010 | |
| Iowa Dept of Revenue | Attn: Bankruptcy | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| IRENE MOORE | | 3040 CHESTNUT HILL DR | | | ELLICOTT CITY | MD | 21043-3414 | |
| IRINA NOWAK | | 422 NIMITZ LN | | | HEDGESVILLE | WV | 25427-4433 | |
| Ironshore Specialty Insurance Co. | | 175 Berkeley St | | | Boston | MA | 02116 | |
| Irvine, Matthew | | Address on File | | | | | | |
| Isacoff, Jennifer | | Address on File | | | | | | |
| Isoldi, Brooks | | Address on File | | | | | | |
| Istari Global (Singapore) PTE Ltd | | 31 Tanjong Pagar Road | #04-01 | | Singapore | | 88454 | Singapore |
| ITC Secure | | 10th Floor | 5 Churchill Place | | London | | E14 5HU | United Kingdom |
| Iwrite Business Communication LLP | | 123 Bukit Merah Lane 1 | #03-76 Alexandra Village | | Singapore | | 150123 | Singapore |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | | DALLAS | TX | 75254 | |
| Jackson, Jennifer | | Address on File | | | | | | |
| Jacobs, Christian | | Address on File | | | | | | |
| Jacobs, Joseph | | Address on File | | | | | | |
| Jaffer, Jamil | | Address on File | | | | | | |
| JAMES BARRY | | 5 BLUE SPRUCE DR | | | LADERA RANCH | CA | 92694-0758 | |
| JAMES SIGMAN | | CITY TOWERS TOKYO BAY 2-3304 | 2-CHŌⒸME-1-2 | | TOKYO | | | JAPAN |
| JAMESON D COTTER-CIAMBOTTI | | 8100 DUNDALK AVE | | | DUNDALK | MD | 21222-6010 | |
| JAMF Software, LLC | Attn: Michelle Lux | 100 Washington Ave S | Suite 1100 | | Minneapolis | MN | 55401 | |
| JAN ELIZABETH TIGHE | | 1172 HILLSBORO MILE APT 31 | | | HILLSBORO BEACH | FL | 33062-1608 | |
| Jan Tighe | | 1172 Hillsboro Mile #3-1 | | | Hillsboro Beach | FL | 33062 | |
| Jan Tighe | | 1172 Hillsboro Mile Apt 31 | | | Hillsboro Beach | FL | 33062 | |
| JANE N HYLTON | | 800 W FOREST MEADOWS ST APT 253 | | | FLAGSTAFF | AZ | 86001-2907 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: KURT DODDS | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | | PHILADEPHIA | PA | 19103-1675 | |
| Jaramillo, Patrick | | Address on File | | | | | | |
| JASON HEATH | | 17034 KINGFISH LN W | | | SUGARLOAF | FL | 33042-3614 | |
| Jay Tyler Consulting | | 18478 Calle La Serra | | | Rancho Santa Fe | CA | 92091 | |
| JCOM Networks, Inc | | 14 Bishop Ln | | | Hicksville | NY | 11801 | |
| JDA It Services LLC | | 8285 Federalsburg Highway | | | Denton | MD | 21629 | |
| JEANNE C FULLARTON | | 7009 COUNTRY CLUB TER | | | NEW MARKET | MD | 21774-6713 | |
| Jeff Jaros | | 3147 91st Street | | | Sturtevan | WI | 53177 | |
| JEFFREY L BACHTEL | | 45 SAINT MORITZ CIR | | | WILLINGTON | CT | 06279-2212 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER A ISACOFF | | 8513 MOON GLASS CT | | | COLUMBIA | MD | 21045-5630 | |
| JENNIFER S. BRUNET | | 1105 VILLAGE GATE DR | | | MOUNT AIRY | MD | 21771-5777 | |
| JEREMIAH HANKINS | | 303 BOWEN RD | | | ROUGEMONT | NC | 27572-8242 | |
| JEREMY MILLER | | 307 LONGWOOD LN | | | BLUEMONT | VA | 20135-4834 | |
| Jetbrains Americas Inc. | Attn: Monica Glisson | 989 East Hillsdale Blvd. | Suite 200 | | Foster City | CA | 94404 | |
| Jivaro, Inc. Dba Sage Solutions | | PO Box 704 | | | Bellevue | ID | 83313 | |
| Jobvite Inc. | | Dept 3726 | PO Box 123726 | | Dallas | TX | 75312-3726 | |
| JOEL BORK | | 10038 THE MENDING WALL | | | COLUMBIA | MD | 21044-1711 | |
| Johannes, Brandon | | Address on File | | | | | | |
| JOHN CLEARY | | 1424 BROWN VELVET LN | | | APEX | NC | 27523-4103 | |
| JOHN FORD | | 235 TURTLE CREEK CIR | | | OLDSMAR | FL | 34677-1917 | |
| John Hancock Life Insurance Company | Attn: Customer Service Center | 1 John Hancock Way | Suite#1350 | | Boston | MA | 02217-1350 | |
| JOHN J CONNOLLY | | 800 W BENFIELD RD | | | SEVERNA PARK | MD | 21146-2219 | |
| John Keane | | 7217 Farm Meadow Court | | | Mclean | VA | 22101 | |
| JOHN M. KEANE | | 7217 FARM MEADOW CT | | | MCLEAN | VA | 22101-5658 | |
| John M. McConnell | | 23045 Cobb House Rd | | | Middleburg | VA | 20117 | |
| John Mcconnell | | 23045 Cobb House Rd | | | Middleburg | VA | 20117 | |
| JOHN MICHAEL MCCONNELL | | 23045 COBB HOUSE RD | | | MIDDLEBURG | VA | 20117-3027 | |
| JOHN PHILLIPS | | 11345 STONEHOUSE PL | | | POTOMAC FALLS | VA | 20165-5123 | |
| JOHN S MEGA | | PO BOX 1649 | | | SAG HARBOR | NY | 11963-0060 | |
| JOHN TRAINOR | | 611 YEARLING CT | | | SEVERN | MD | 21144-2749 | |
| Johnson, Jalen | | Address on File | | | | | | |
| Johnson, Scott | | Address on File | | | | | | |
| Johnson, Tiffany | | Address on File | | | | | | |
| JON L PEREZ | | 422 S HANOVER ST | | | BALTIMORE | MD | 21201-2408 | |
| JONATHAN BURKERT | | 86A KOCH RD | | | BOYERTOWN | PA | 19512-7718 | |
| JONATHAN SALLOT | | 8325 NARCISSUS PATH | | | BOERNE | TX | 78015-0016 | |
| Jonathan Wood | | 3436 Regalwoods Dr | | | Atlanta | GA | 30340 | |
| Jones, Aaron | | Address on File | | | | | | |
| Jones, Ashley | | Address on File | | | | | | |
| Jones, Garrett | | Address on File | | | | | | |
| Jones, Kevin | | Address on File | | | | | | |
| Jones, Nicole | | Address on File | | | | | | |
| Joro Holdings PTE. Ltd | | 10 Anson Road No.29-01A | International Plaza | | | | | Singapore |
| JOSE PAULO DERILO | | 1610 WINESAPP DR | | | ODENTON | MD | 21113-3707 | |
| Joshua Hoffman | | 56 Sundown Parkway | | | Austin | TX | 78746 | |
| JOSHUA M TROUT | | 8205 BLUE HERON DR APT 3C | | | FREDERICK | MD | 21701-9374 | |
| JOSHUA MCDONALD | | 9670 ETHAN RIDGE DR | | | URBANA | MD | 21704-7389 | |
| JOSHUA STEIN | | 10958 SW HARTWICK DR | | | PORT ST LUCIE | FL | 34987-1902 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | | NEWARK | DE | 19713-2107 | |
| JUAN PING TAN | | 31 AMBER GARDENS, #16-02 | 439967 | | SINGAPORE | | | SINGAPORE |
| Jue, Daniel | | Address on File | | | | | | |
| JULIA GOYAL | | 8645 THORPE RD | | | BOZEMAN | MT | 59718-7919 | |
| JULIE FRANK | | 4805 W PARK DR | | | AUSTIN | TX | 78731-5533 | |
| JULIE GRUNDMAN | | 240 W 14TH ST APT 2R | | | NEW YORK | NY | 10011-7218 | |
| Jump Cloud Inc. | Attn: Madison Toretto | 361 Centennial Pkwy | Ste 300 | | Louisville | CO | 80027 | |
| Jumpcloud Inc. | | 361 Centennial Pkwy | Ste 300 | | Louisville | CO | 80027 | |
| Jumping Rock Media | | 400 Dimock Way | | | Wake Forest | NC | 27587 | |
| Junget, Chelsea | | Address on File | | | | | | |
| Kacewicz, Ania | | Address on File | | | | | | |
| Kaiser, Valerie | | Address on File | | | | | | |
| Kalothia | | 1301 Moran Road | | | Dulles | VA | 20166-9322 | |
| Kaloudis, Evan | | Address on File | | | | | | |
| Kamihalich LLC | | 10550 Reeds Landing Cir | | | Burke | VA | 22015 | |
| Kansas Dept of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Kapnick, Michael | | Address on File | | | | | | |
| KAREN MURRAY | | 203 AVALON DRIVE | | | DALY CITY | CA | 94015 | |
| Karin Mckinnell Leidel | | 1422 Pr 1173 | | | Dime Box | TX | 77853 | |
| Kasim Baig | | 4219 Dustin Rd | | | Burtonsville | MD | 20866 | |
| Kates, Imani | | Address on File | | | | | | |
| KATHERINE HANSEN MABBETT | | 953 W GOLDEN BARREL CT | | | ORO VALLEY | AZ | 85755-6035 | |
| KATHERINE P SIMPSON | | 5804 WINTHROP DR | | | RALEIGH | NC | 27612-2752 | |
| KATHLEEN O PIEROG | | 2987 DISTRICT AVE APT 503 | | | FAIRFAX | VA | 22031-1536 | |
| Katris, Lane | | Address on File | | | | | | |
| Kay, Arthur | | Address on File | | | | | | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| Keck, Aric | | Address on File | | | | | | |
| KEEGAN E. HINES | | 20 LOGAN CIR NW APT LL2 | | | WASHINGTON | DC | 20005-3745 | |
| Keith Alexander | | 6411 Highcroft Dr | | | Naples | FL | 34119 | |
| KEITH B LI | | 13943 MALCOLM JAMESON WAY | | | CENTREVILLE | VA | 20120-5220 | |
| KEITH B. ALEXANDER | | 6411 HIGHCROFT DRIVE | | | NAPLES | FL | 34119 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH ELLISTON | | 4652 KATHERINE DR | | | ROUND ROCK | TX | 78681-2039 | |
| Kekst and Company, Incorporated | Matthew Imbrosciano | 1675 Broadway | 30th Floor | | New York | NY | 10019-5820 | |
| Kekst Cnc | | 437 Madison Avenue | 37th Floor | | New York | NY | 10022 | |
| Kelley, Brian | | Address on File | | | | | | |
| Kellie Tabor-Hann | | 100 Stafford Court | | | Southern Pines | NC | 28387 | |
| KELLIE TABOR-HANN | | 100 STAFFORD CT | | | SOUTHERN PINES | NC | 28387-7176 | |
| KELLY LEVOYER | | 1416 MORDECAI DR | | | RALEIGH | NC | 27604-1320 | |
| KEN GROOMS | | 13838 CASTLE BLVD APT 302 | | | SILVER SPRING | MD | 20904-7381 | |
| Kennected | | 201 S. Capitol | Ste 800 | | Indianapolis | IN | 46225 | |
| Kenneth L Bland | | 613 Wilton Meadow Drive | | | Garner | NC | 27529 | |
| Kerry, Michael | | Address on File | | | | | | |
| KEVIN MARTENSSON AND BRANDIE MARTENSSON | JOINT TENANTS WITH RIGHT TO SURVIVORSHIP | 817 OLD LOVE POINT RD | | | STEVENSVILLE | MD | 21666-2345 | |
| KEVIN MINCEMEYER | | 7377 ROYAL OAK DR | | | SPRING HILL | FL | 34607-2342 | |
| Keysight Technologies, Inc. | Attn: Julie Goschy | 32837 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| Khan, Intisar | | Address on File | | | | | | |
| Kibisingo, Eric | | Address on File | | | | | | |
| KIERSTEN TODT | | 5213 26TH RD N | | | ARLINGTON | VA | 22207-1719 | |
| Kinetica Db, Inc | | One Sansome Street | Suite 3440 | | San Francisco | CA | 94104 | |
| King, Brenton | | Address on File | | | | | | |
| King, Steven | | Address on File | | | | | | |
| Kinser, Stephen | | Address on File | | | | | | |
| KirkpatrickPrice Inc | Attn: Ashton Kreps | 1945 Scottsville Road B2-145 | | | Bowling Green | KY | 42104 | |
| Kirkpatrickprice, Inc. | | 1945 Scottsville Road, B2-145 | | | Bowling Green | KY | 42104 | |
| Kjas Inc./Dba Ethical Advocate | | 1818 Mlk Jr. Blvd St 258 | | | Chapel Hill | NC | 27514 | |
| Kleiner Perkins Caufield & Byers | Attn: Accounting | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Klue Labs Inc. | | 128 W Pender Str | Suite 203 | | Vancouver | BC | V6B 1R8 | Canada |
| Knoll, Felix | | Address on File | | | | | | |
| Ko, Youngwoo | | Address on File | | | | | | |
| Kobett, Michael | | Address on File | | | | | | |
| Kocsis, Robert | | Address on File | | | | | | |
| Kodi Connect LLC | | 9830 W Tropicana Ave | Unit 226 | | Las Vegas | NV | 89147 | |
| Kolden-Campbell, Jessica | | Address on File | | | | | | |
| Komroth Premkumar, Lakshmipriya | | Address on File | | | | | | |
| Kopp, Daniel | | Address on File | | | | | | |
| Kore, Abhinav | | Address on File | | | | | | |
| Korelogic, Inc | | PO Office Box 357 | | | Deale | MD | 20759 | |
| Korn Ferry (Uk) Limited | | 14 Ryder Street | | | London | | SW1Y 6QB | United Kingdom |
| Korr Acquisitions Group, Inc. | Attn: Kenneth Orr | 1400 Old Country Road | Suite 306 | | Westbury | NY | 11590 | |
| Kostelanetz LLP | | 7 World Trade Center | | | New York | NY | 10007 | |
| Kotb, Mohamed | | Address on File | | | | | | |
| Koul, Mansi | | Address on File | | | | | | |
| Kovacs, Zoltan | | Address on File | | | | | | |
| KPCB Digital Growth Fund II, LLC | c/o Kleiner Perkins Caufield & Byers, LLC | 2750 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| KPCB HOLDINGS, INC. | | 2750 SAND HILL RD | | | MENLO PARK | CA | 94025-7020 | |
| KPCB HOLDINGS, INC., AS NOMINEE | | 2750 SAND HILL RD | | | MENLO PARK | CA | 94025-7020 | |
| Kratos Public Safety & Security Sol | | PO Box 116632 | | | Atlanta | GA | 30368 | |
| KRISTEN NIX | | 3029 PEARCES RD | | | ZEBULON | NC | 27597-7854 | |
| KRISTEN SCHIFANO | | 2525 10TH ST N APT 202 | | | ARLINGTON | VA | 22201-1961 | |
| Kruchko & Fries, Plc | | 271 17th Street NW | Suite 1900 | | Atlanta | GA | 30363 | |
| Kudo, Inc | | 462 7th Avenue | 9th Floor | | New York | NY | 10018 | |
| Kumar, Rishi | | Address on File | | | | | | |
| Kyle Martell | | 5290 Rustic Ct | | | Cumming | GA | 30040 | |
| La Prima Group Inc | | 5105 Berwyn Road | Suite 101 | | College Park | MD | 20740 | |
| Lacienski, Nicholas | | Address on File | | | | | | |
| Lamont Consulting LLC | | 7164 Collingwood Ct | | | Elkridge | MD | 21075-5548 | |
| Lamont, George | | Address on File | | | | | | |
| Lance Pyle | | 16885 Huron Street No 303 | | | Broomfield | CO | 80023 | |
| Lane, William | | Address on File | | | | | | |
| Lares, Bryan | | Address on File | | | | | | |
| Larry Stewart | | PO Box 6594 | | | Ventura | CA | 93006 | |
| Laudenslager, Michael | | Address on File | | | | | | |
| LAUREEN LENAHAN | | 1299 S OCEAN BLVD APT M2 | | | BOCA RATON | FL | 33432-7727 | |
| Lautenschlager, Conner | | Address on File | | | | | | |
| Lavengco, Stephen | | Address on File | | | | | | |
| Lawal, Afolabi | | Address on File | | | | | | |
| Leadership Studies Inc. | | 280 Towerview Court | | | Cary | NC | 27513 | |
| Leaf | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| LEAH FERGUSON-DRAYER | | 1605 CRAG BURN LN | | | RALEIGH | NC | 27604-6903 | |
| Leanix Inc | Attn: James Rivers | ONE Kingsbury Avenue | | | Watertown | MA | 02472 | |
| Leardi, Michael | | Address on File | | | | | | |
| Lee, Eunice | | Address on File | | | | | | |
| Lenahan, Laureen | | Address on File | | | | | | |
| Leonard, Jennifer | | Address on File | | | | | | |
| Lepley, Makayla | | Address on File | | | | | | |
| Lepore, Jonathan | | Address on File | | | | | | |
| Letzerich, Edwin | | Address on File | | | | | | |
| Lever, Inc. | | Dept 0569 | PO Box 120569 | | Dallas | TX | 75312-0569 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Levoyer, Kelly | | Address on File | | | | | | |
| Lewallen, Michael | | Address on File | | | | | | |
| Lhcw Hotel Operating Company | | 2401 M Street NW | | | Washington | DC | 20037-1408 | |
| Li, Keith | | Address on File | | | | | | |
| LIAM EMMART | | 565 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20001-4929 | |
| Liberty Group Ventures, LLC | | 3033 Wilson Boulevard, Suite 700 | | | Arlington | VA | 22201 | |
| LIGEIA M. ZERUTO | | 406 BIG BROWN DR | | | AUSTIN | TX | 78737-2543 | |
| Lin, Cynthia | | Address on File | | | | | | |
| Lin, Miao Nan | | Address on File | | | | | | |
| Lin, ShiKai | | Address on File | | | | | | |
| Lind Heating &Cooling, Inc | | 11720 Good Intent Road | | | Keymar | MD | 21757 | |
| Lind, Rebecca | | Address on File | | | | | | |
| Link Analysis, LLC | | P.O Box 1053 | | | Harbor Springs | MI | 49740 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| LinkSquares | Attn: Kaitlyn Murray | 60 State Street | Suite 1200 | | Boston | MA | 02109 | |
| Linksquares | | 60 State Street, Suite 1200 | | | Boston | MA | 02109 | |
| LISA MASON | | 1023 POPLAR ST | | | DURHAM | NC | 27703-9858 | |
| LISA URSO | | 1604 PATAPSCO ST | | | BALTIMORE | MD | 21230-4822 | |
| Lithespeed, LLC, | | 590 Herndon Parkway, Suite 100 | | | Herndon | VA | 20170 | |
| Lloyd Clark LLC | | 6217 FairbourNE Court | | | Hanover | MD | 21076 | |
| Lloyds | c/o Syndicate BRT 2987 | 122 Leadenhall St | The Leadenhall Building | Attn: Claims-Specialty Lines | London | | EC3V 4AB | United Kingdom |
| Lloyds | c/o Ambridge Partners LLC | 1140 Avenue of the Americas 5th fl | | | New York | NY | 10036 | |
| Lloyds America, Inc. | Attn: Legal Dept | 280 Park Ave 25th Fl | East Tower | | New York | NY | 10017 | |
| Lockton Companies | Attn: Scott R. Maskell | 1801 K Street NW Ste 200 | | | Washington | DC | 20006 | |
| Lockton Companies | | 1 International Pl No 1630 | | | Boston | MA | 02110 | |
| Locsey, Geza | | Address on File | | | | | | |
| Logsdon, Melissa | | Address on File | | | | | | |
| Lokos, Steven | | Address on File | | | | | | |
| Long, William | | Address on File | | | | | | |
| LORIN MARCHIGIANI | | 1134 CLANTON RD | | | CHARLOTTE | NC | 28217-1211 | |
| Lowney, Michael | | Address on File | | | | | | |
| Lowry, Tala | | Address on File | | | | | | |
| Lozano, Teresa | | Address on File | | | | | | |
| LPL FINANCIAL CORPORATION | KRISTIN KENNEDY | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION | JACQUI  TEAGUE | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL LLC | ATTN: CORPORATE ACTIONS DEPT | 4707 EXECUTIVE DR | | | SAN DIEGO | CA | 92121-3091 | |
| LR Consulting LLC | | 4001 Old Nc 86 | | | Hillsborough | NC | 27278 | |
| Lu, Luther | | Address on File | | | | | | |
| LUANN J MCNANEY | | 1258 LOCUST AVE | | | HALETHORPE | MD | 21227-2632 | |
| Lun, Zhendong | | Address on File | | | | | | |
| Lynch, Raymond | | Address on File | | | | | | |
| M.Tech | | 13-1 Menara 1Mk Kompleks | 1 Mont Kiara No.1 | Jalan Kiara and Mont Kiara | Kuala Lumpur | | 50480 | Malaysia |
| MA Dept of Revenue | Attn: Collections Bureau/Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Mabbett, Katherine | | Address on File | | | | | | |
| Macdonald, Cameron | | Address on File | | | | | | |
| MacDonald, William | | Address on File | | | | | | |
| Mael, Michael | | Address on File | | | | | | |
| Maggart, Daniel | | Address on File | | | | | | |
| Mahmud, Sara | | Address on File | | | | | | |
| Maino, Peter | | Address on File | | | | | | |
| Maldonado, Gustavo | | Address on File | | | | | | |
| Maldonado, Ray | | Address on File | | | | | | |
| Mallon, David | | Address on File | | | | | | |
| Management Events Sweden Ab | | Regeringsgatan 109 | | | Stockholm | | 111 39 | Sweden |
| Mandiant | | 11951 Freedom Drive, 6th Floor | | | Reston | VA | 20190-5640 | |
| Mann, Evan | | Address on File | | | | | | |
| Manning, Mark | | Address on File | | | | | | |
| Manor Country Club | | 14901 Carrolton Rd | | | Rockville | MD | 20853 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | TONY LAGAMBINA | ONE M&T PLAZA-8TH FLOOR | | | BUFFALO | NY | 14203 | |
| Mao, Ying | | Address on File | | | | | | |
| Mapr Technologies, Inc | | 4555 Great America Parkway | Suite 201 | Unit 532 | Santa Clara | CA | 95054 | |
| Mara Mont | | Montana Marauder Sky High LLC | 900 E Six Forks Rd | | Raleigh | NC | 27604 | |
| MARA MONT | | 900 E SIX FORKS RD UNIT 532 | | | RALEIGH | NC | 27604-1843 | |
| MARC FRUCHTBAUM | | 24440 VICTORY BLVD APT 15 | | | WOODLAND HILLS | CA | 91367-1011 | |
| Marchigiani, Lorin | | Address on File | | | | | | |
| Marcia Mcconnell | | 17 Llanfair Rd Apt # 10 | | | Ardmore | PA | 19003 | |
| Marcum LLP | | 10 Melville Park Road | | | Melville | NY | 11747 | |
| MARCUS DANDREA | | 14522 LIGHTNER RD | | | HAYMARKET | VA | 20169-2575 | |
| MARCUS DEFAZIO | | 11894 BRETON CT | | | RESTON | VA | 20191-3236 | |
| MARISSA MCHUGH | | 305 CHARLES ST | | | ROCKVILLE | MD | 20850-1577 | |
| MARK MANNING | | 677 CHINN CHAPEL RD | | | COPPER CANYON | TX | 75077-8518 | |
| MARK YOUNG | | 4046 CHARIOTS FLIGHT WAY | | | ELLICOTT CITY | MD | 21042-5010 | |
| Marketo Inc. | | 345 Park Avenue | | | San Jose | CA | 95110 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 15 of 27

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

Page 17 of 60



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | THERESA WOO | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| Martell, Kyle | | Address on File | | | | | | |
| Martensson, Kevin | | Address on File | | | | | | |
| Martindale, Branon | | Address on File | | | | | | |
| MARY ELLEN GALLAGHER | | 15 PHEASANT HILL RD | | | CANTON | CT | 06019-3042 | |
| Mary Gallagher | | 15 Pheasant Hill Rd | | | Canton | CT | 06019 | |
| Maryland Food Bank Baltimore Office | | 2200 Halethorpe Farms Rd | | | Baltimore | MD | 21227 | |
| Mascareno, Crystal | | Address on File | | | | | | |
| Mason, Lisa | | Address on File | | | | | | |
| Mast United Inc. | | 12241 Newport Avenue | | | Santa Ana | CA | 92705 | |
| Mathieson, Robert | | Address on File | | | | | | |
| Matter Communications Inc. | | 50 Water Street, Mill No 3 | | | Newburyport | MA | 01950 | |
| MATTHEW BOONE | | 525 NORTHVIEW DR | | | FRIENDSWOOD | TX | 77546-1737 | |
| MATTHEW BOUGGY | | 1201 N GARFIELD ST | | | ARLINGTON | VA | 22201-6808 | |
| MATTHEW CASE | | 4104 BANCROFT LN | | | WOODBRIDGE | VA | 22192-5130 | |
| MATTHEW IRVINE | | 1562 E 6400 S | | | MURRAY | UT | 84121-2007 | |
| MATTHEW K. LEMBRIGHT | | 6325 DORSET DR | | | ALEXANDRIA | VA | 22310-3013 | |
| Maxmind, Inc. | | 14 Spring St | 3rd Floor | | Waltham | MA | 02451 | |
| MAXWELL CHANNING ANDERSON | | 521 20TH ST | | | SACRAMENTO | CA | 95811-1111 | |
| Maxwell, Timothy | | Address on File | | | | | | |
| Maymi, Fernando | | Address on File | | | | | | |
| Mazza, Christiaan | | Address on File | | | | | | |
| Mazzanti, Matthew | | Address on File | | | | | | |
| Mbagwu, Chinazo | | Address on File | | | | | | |
| Mcconnell, John M. | | 23045 Cobb House Rd | | | Middleburg | VA | 20117 | |
| McCormack, Alexander | | Address on File | | | | | | |
| McDonald, Joshua | | Address on File | | | | | | |
| McEntire, Brian | | Address on File | | | | | | |
| McGagh Communications | | 60 Paya Lebar Road | No 12-19 Paya Lebar Square | | | | | Singapore |
| McGonagle, Matthew | | Address on File | | | | | | |
| McGuire, Michael | | Address on File | | | | | | |
| McHugh, Marissa | | Address on File | | | | | | |
| McHugh, Paul | | Address on File | | | | | | |
| McKee, Matthew | | Address on File | | | | | | |
| McKnight, Jack | | Address on File | | | | | | |
| McManus, Bernard | | Address on File | | | | | | |
| McMurray, John | | Address on File | | | | | | |
| McNaney, Luann | | Address on File | | | | | | |
| McPeters, Charles | | Address on File | | | | | | |
| Media Corp Group | | 27/888 Pittwater Road | | | Dee Why | NSW | 2099 | Australia |
| Media Rating Council | | 420 Lexington Avenue | Suite 343 | | New York | NY | 10170 | |
| Mediant Communications Inc. | | 17 State Street | | | New York | NY | 10004 | |
| Medshare | | 3240 Clifton Springs Road | | | Decatur | GA | 30034 | |
| MELISSA LOGSDON | | 3224 5TH ST S | | | ARLINGTON | VA | 22204-1716 | |
| Melnick, Mark | | Address on File | | | | | | |
| MELODY SAMPSON | | 8014 WOODHOLME CIR | | | PASADENA | MD | 21122-1018 | |
| Melton, David | | Address on File | | | | | | |
| Merced, Lisa | | Address on File | | | | | | |
| Mercer | | PO Box 730212 | | | Dallas | TX | 75373-0212 | |
| Mercer, Dennis | | Address on File | | | | | | |
| Mercillott, Ceara | | Address on File | | | | | | |
| Mercy Corps, Dept. W | | National Processing Center | PO Box 80020 | | Prescott | AZ | 86304-9801 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL WEEKS | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | ATTN EARL WEEKS CORP ACTIONS | 4804 DEERLAKE DR. E. | | | JACKSONVILLE | FL | 32246 | |
| Merritt Group, Inc. | | 8251 Greensboro Drive | Suite 600 | | Mclean | VA | 22102 | |
| Metal Logos - Kc | | 3333 Roanoke Rd | | | Kansas City | MO | 64111 | |
| Metlife-Group Benefits | | PO Box 804466 | | | Kansas City | MO | 64180 | |
| Metro Hudson Group | | 444 Shelbourne Drive | | | Wyckoff | NJ | 07481 | |
| MGM Resorts International | | PO Box 748137 | | | Los Angeles | CA | 90084-8137 | |
| Michael Bennett Kress & Associates | | 7801 Norfolk Avenue T4 | | | Bethesda | MD | 20814 | |
| MICHAEL CLARK MARTIN | | 517 RIDGE RD | | | KENILWORTH | IL | 60043-1041 | |
| MICHAEL FERRANTINO | | 11 STARR AVE W | | | ANDOVER | MA | 01810-4288 | |
| MICHAEL GOODMAN | | 43662 PALMETTO DUNES TER | | | LEESBURG | VA | 20176-8480 | |
| MICHAEL J LEARDI | | 8750 GEORGIA AVE APT 702B | | | SILVER SPRING | MD | 20910-3680 | |
| Michael J. Rogers | | 1950 Se 36Th St | | | Cape Coral | FL | 33904 | |
| MICHAEL J. ROGERS | | 1306 SKIPWITH RD | | | MCLEAN | VA | 22101-1834 | |
| MICHAEL LEWALLEN | | 324 SPRING BANK WAY | | | FREDERICK | MD | 21701-3054 | |
| Michael Lowney | | 1448 Madison Street | Apt 107 | | Oakland | CA | 94612 | |
| MICHAEL LOWNEY | | 838 S LINCOLN ST | | | ARLINGTON | VA | 22204-1508 | |
| MICHAEL NAPLES | | 2177 3RD ST | | | EAST MEADOW | NY | 11554-1812 | |
| Michael Rogers | | 1306 Skipwith Rd | | | Mclean | VA | 22101 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 16 of 27

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

Page 18 of 60

**Exhibit A**
Served via First-Class Mail



| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WU | | 11409 POTOMAC OAKS DR | | | ROCKVILLE | MD | 20850-3576 | |
| Michigan Dept of Treasury, Tax Policy Div. | Attn: Litigation Liason | 2nd Floor, Austin Bldg | 430 West Allegan St | | Lansing | MI | 48922 | |
| Microsoft Corporation | | 1 Microsoft Way | | | Redmond | WA | 98052 | |
| MIKA SPENCE | | 3709 WEATHERHILL CV | | | AUSTIN | TX | 78730-3715 | |
| Miller, Jeremy | | Address on File | | | | | | |
| Miller, Lance | | Address on File | | | | | | |
| Miller, Richard | | Address on File | | | | | | |
| Millett, Jordan | | Address on File | | | | | | |
| Minamida, Hajime | | Address on File | | | | | | |
| Mincemeyer, Kevin | | Address on File | | | | | | |
| Mirano, George | | Address on File | | | | | | |
| Mission Bbq | | 7750 Ritchie Highway | | | Glenburnie | MD | 21061 | |
| MIZUHO BANK (USA) | ROBERT DIMICK | 135 WEST 50TH STREET | 16TH FLOOR | | NEW YORK | NY | 10020 | |
| MIZUHO TRUST & BANKING CO. (USA) | ROBERT DIMICK | 135 WEST 50TH STREET | 16TH FLOOR | | NEW YORK | NY | 10020 | |
| Modus Create, Inc. | | 12100 Sunset Hills Road Ste 150 | | | Reston | VA | 20190 | |
| MOHAMED H KOTB | | 3705 S GEORGE MASON DR APT 1917 | | | FALLS CHURCH | VA | 22041-3725 | |
| Mohamed Salah Elgayar | | Etihad Road | Asyad Tower Flat 1303 | | Ajman | AJMAN | 0 971 5.65E+08 | United Arab Emirates |
| Mohit Sabnani | | 1694 Barfield Rd | | | Atlanta | GA | 30318 | |
| Moi Inc | | PO Box 826500 | | | Philadelphia | PA | 19182-6500 | |
| MOL Logistics (USA) Inc. | | PO Box 502066 | | | Philadelphia | PA | 19175-2066 | |
| Monaco, Stephen | | Address on File | | | | | | |
| MONIQUE BENNETT | | 2457 TIMBER VISTA LANE | | | BRYAN ROAD | MD | 20616 | |
| MONIQUE I. NUMA | | 4714 SILVERBROOK WAY | | | BOWIE | MD | 20720-3469 | |
| Monster Worldwide, Inc | | PO Box 90364 | | | Chicago | IL | 60696-0364 | |
| Mont, Mara | | Address on File | | | | | | |
| Montjoy, Andrew | | Address on File | | | | | | |
| Moore, Irene | | Address on File | | | | | | |
| Moreland, Michael | | Address on File | | | | | | |
| Morgan Executive Search | | 2564 Brookline Circle NE | | | Brookhaven | GA | 30319 | |
| MORGAN STANLEY | ATTN: CORPORATE ACTIONS DEPT | 1300 THAMES ST | | | BALTIMORE | MD | 21231-3496 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR  PRESIDENT | 1300 THAMES STREET | 5TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | MANSUR PRESIDENT CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: CORPORATE ACTIONS DEPT | 1 NEW YORK PLZ FL 39 | | | NEW YORK | NY | 10004-1901 | |
| Morningstar Law Group | | 421 Fayetteville St | Suite 530 | | Raleigh | NC | 27601 | |
| Morrison & Foerster LLP | | 425 Market Street | | | San Francisco | CA | 94105 | |
| Morrison Foerster LLP | | 425 Market Street | | | San Francisco | CA | 94105 | |
| Morvillo Abramowitz Grand Iason & Anello | | 565 Fifth Avenue | Fl 9 | | New York | NY | 10017 | |
| Morvillo Abramowitz Grand Iason Anello | Attn: Kate Cassidy Esq | 565 Fifth Avenue | Fl 9 | | New York | NY | 10017 | |
| MP&D, Inc | | 4807 11Th Street N | | | Arlington | VA | 22205 | |
| Mudry, Slava | | Address on File | | | | | | |
| Mundi, Akuhmbom | | Address on File | | | | | | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | | JERSEY CITY | NY | 07302 | |
| MURIEL SIEBERT & CO., INC. | ATTN: CORPORATE ACTIONS DEPT | 77 SUMMER ST FL 3 | | | BOSTON | MA | 02110-1021 | |
| Murphy, Christopher | | Address on File | | | | | | |
| Murray, Karen | | Address on File | | | | | | |
| Murthy Law Firm | | 10451 Mill Run Circle | Suite 100 | | Owings Mills | MD | 21117-5577 | |
| Mutual Of Omaha | | Payment Processing Center, PO Box 2147 | | | Omaha | N | 68103-2147 | |
| Mypromovers LLC | | 3900 Skyhawk Dr | | | Chantilly | VA | 20151 | |
| Myszkowski, Timothy | | Address on File | | | | | | |
| Nadia Ahmed | | 3701 S George Mason Dr | | | Falls Church | VA | 22041 | |
| Nancy Reynolds | | 1213 Chestnut Ave | | | Manhattan Beach | CA | 90266 | |
| Naples, Michael | | Address on File | | | | | | |
| NASCIO | | 201 E Main St 1405 | | | Lexington | KY | 40507 | |
| Natarajan, Muthukumar | | Address on File | | | | | | |
| NATHAN FRICKEL | | 1004 HONDO LN | | | HUTTO | TX | 78634-5579 | |
| National Conference Services, Inc. | | PO Box 64466 | | | Baltimore | MD | 21264-4466 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BLVD, Z1B | | | BOSTON | MA | 02210 | |
| National Tax Agency Japan | | Kasumigaseki 3-1-9 | | | Chiyoda-ku | Tokyo | 100-8986 | Japan |
| Nationwide Group | Attn: Ryan Skelley | 18700 North Hayden Rd. | | | Scottsdale | AZ | 85255 | |
| Natl Assoc Of State Technology | | PO Box 19910 | | | Lexington | KY | 40511 | |
| Nayda, Nathan | | Address on File | | | | | | |
| NBCN INC./CDS** | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| Neelakantan, Sivasubramanian | | Address on File | | | | | | |
| Negru, Doris | | Address on File | | | | | | |
| Neisser, Michelle | | Address on File | | | | | | |
| NELSON PERDOMO | | 422 S HANOVER ST | | | BALTIMORE | MD | 21201-2408 | |
| Nettgen, Aaron | | Address on File | | | | | | |
| New Jersey Division of Taxation | Attn: Compliance and Enforcement - Bankruptcy Unit | 3 John Fitch Way, 5th Fl | PO Box 245 | | Trenton | NJ | 08695-0245 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Jersey Division Of Taxation | Attn: Compliance And Enforcement - Bankruptcy Unit | 3 John Fitch Way, 5th Fl | | | Trenton | NJ | 08611 | |
| New Mexico Taxation & Revenue Dept | Attn: Bankruptcy Section | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| New York City Dept of Finance | Attn: Office of Legal Affairs | 375 Pearl Street | 30th Fl | | New York | NY | 10038 | |
| New York City Dept Of Finance | | P.O Box 3646 | 30th Fl | | New York | NY | 10008-3646 | |
| New York State Department of Taxation and Finance | Attn: Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Newell, Matthew | | Address on File | | | | | | |
| NGM ASSET MANAGEMENT LLC | | C/O NATHAN MILLER | 347 LUKES WOOD RD | | NEW CANAAN | CT | 06840-2206 | |
| Nguyen, Brandon | | Address on File | | | | | | |
| Nguyen, Chi | | Address on File | | | | | | |
| Nguyen, Tri | | Address on File | | | | | | |
| NIH-Isac, Inc. | PO Box 743744 | PO Box 743744 | | | Atlanta | GA | 30374-3744 | |
| Niagara Networks, Inc. | Attn: Sinisa Popovic | 150 East Brokaw Road | | | San Jose | CA | 95112 | |
| NICHOLAS DENBLEYKER | | 6645 SPEIGHT CIR | | | RALEIGH | NC | 27616-8943 | |
| NICHOLAS WAGNER | | 7132 CAPULIN CREST DR | | | APEX | NC | 27539-4102 | |
| Nichole Acchione | 5018 King Richard Drive | 5018 King Richard Drive | | | Annandale | VA | 22003 | |
| Nicholls, Jarred | | Address on File | | | | | | |
| NICOLE JONES | | 4123 MAPLE PATH CIR | | | NOTTINGHAM | MD | 21236-5563 | |
| NICOLE SCOTT | | 5633 RADDINGTON ST | | | RALEIGH | NC | 27613-5724 | |
| Nishimura & Asahi | | 2-3 Toranomon 1-Chome, Minato-Ku | | | Tokyo | | 105-001 | Japan |
| Nix, Kristen | | Address on File | | | | | | |
| No One Left Behind Inc. | | PO Box 3641 | | | Merrifield | VA | 22116 | |
| NORMAN ROULE | | 7815 CROWNHURST CT | | | MCLEAN | VA | 22102-1445 | |
| North Carolina Department Of Revenue | | P.O Box 25000 | | | Raleigh | NC | 27640-0520 | |
| North Carolina Dept of Revenue | Attn: Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Northern Virginia Technology Council | | 1069 W. Broad Street | Suite 743 | | Falls Church | VA | 22046 | |
| Norton, Benjamin | | Address on File | | | | | | |
| Nowak, Irina | | Address on File | | | | | | |
| Nowicki, Walter | | Address on File | | | | | | |
| Nowland Construction, LLC | | 3221 45th Street NW | | | Washington | DC | 20016 | |
| Numa, Monique | | Address on File | | | | | | |
| NY State Dept of Tax and Finance | Attn: Bankruptcy/Special Proc Sec | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NYC Department Of Finance | | PO. Box 3922 | | | New York | NY | 10008-3922 | |
| NYS Dept Of Taxation & Finance, Corp V | | P.O Box 15163 | | | Albany | NY | 12212-5163 | |
| NYS Dept of Taxation and Finance, Corp-V | | P.O Box 15163 | | | Albany | NY | 12212-5163 | |
| NYS Deptt Of Taxation And Finance | Attn: Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NYSE | Attn: Herman Singh | 11 Wall Stree | | | New York | NY | 10005 | |
| Oakwood Residence | | 3-1-1 Roppongi | | | Minato-Ku | | 106-0032 | Japan |
| Oakwood Studios Singapore | | 18 Mount Elizabeth | | | Singapore | | 228514 | Singapore |
| O'Brien, Christopher | | Address on File | | | | | | |
| O'Brien, Kevin | | Address on File | | | | | | |
| Office Furniture Connection, LLC | | 415 Headquarters Dr. No 3 | | | Millersville | MD | 21108 | |
| Office of The United States Trustee | 844 King Street | Suite 2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Officespace Software Inc | | 30000 Mill Creek Ave | Ste 300 | | Alpharetta | GA | 30022 | |
| Ogan, Michelle | | Address on File | | | | | | |
| O'Hara, John | | Address on File | | | | | | |
| Ohio Dept of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Oklahoma Secretary Of State | | 421 NW 13Th | Suite 210 | | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commission | Attn: Office of the General Counsel, Bankruptcy Section | 120 N. Robinson | Ste 2000W | | Oklahoma City | OK | 73102 | |
| Okta, Inc. | | 100 1st Street | 14th Floor | | San Francisco | CA | 94105 | |
| Old Republic General Ins. Grp. | | 191 North Wacker Dr Ste 1000 | | | Chicago | IL | 60606 | |
| Omni Development, Inc. | | 2917 NE Blakeley St | | | Seattle | WA | 98105 | |
| On Search Partners, LLC | | 102 First Street | Suite 201 | | Hudson | OH | 44236 | |
| Ong-Isac, Inc. | | 10332 Main Street | Suite 344 | | Fairfax | VA | 22030 | |
| Open Data Real Time Systems Inc | | 400 Lathrop Avenue | Suite 90 | | River Forest | IL | 60305 | |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| Optiv Security Inc. | | 1144 15th Street Suite 2900 | | | Denver | CO | 80202 | |
| Oracle America, Inc. | | Bank Of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Oregon Department Of Revenue | | PO Box 14780 | | | Salem | OR | 97309 | |
| Oregon Dept of Revenue | | PO Box 14790 | | | Salem | OR | 97309-0470 | |
| O'Reilly Media, Inc. | | Dept Ch 19813 | | | Palatine | IL | 60055-9813 | |
| OREST PANKIW | | 5901 TAMAR DR UNIT 1 | | | COLUMBIA | MD | 21045-4051 | |
| Ortiz, Kimberly | | Address on File | | | | | | |
| Owen, Gareth | | Address on File | | | | | | |
| Pacileo, Joseph | | Address on File | | | | | | |
| Packet Ninjas LLC | | 265 Riverchase Parkway East, #205 | | | Hoover | AL | 35244 | |
| Paddle.Com, Inc | | 3811 Ditmars Blvd | #1071 | | Astoria | NY | 11105-1803 | |
| Pagel, Ryan | | Address on File | | | | | | |
| Pankiw, Orest | | Address on File | | | | | | |
| Parella, Alexander | | Address on File | | | | | | |
| Park Alley LLC | Attn: Arleen Chafitz | 12337 Legore Road | | | Keymar | MD | 21757 | |
| Parker, Richard | | Address on File | | | | | | |
| Pat Lamorgese | | 400 Caldwell Drive | | | Wyckoff | NJ | 07481 | |
| Patil, Ameya | | Address on File | | | | | | |
| PATRICK BAKER | | 2004 GARDEN DR | | | FOREST HILL | MD | 21050-3182 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK COLLARD | | 2410 S IVES ST | | | ARLINGTON | VA | 22202-2438 | |
| Patrick Henry Elementary School | | 701 S. Highland St. | | | Arlington | VA | 22204 | |
| PATRICK HORNSBY | | 9986 GUILFORD RD APT 103 | | | JESSUP | MD | 20794-3934 | |
| PATRICK JARAMILLO | | 3992 N 200 E | | | PROVO | UT | 84604-5055 | |
| PATRICK PIERSON | | 1813 WILLOW CREEK CT | | | FREDERICK | MD | 21702-3025 | |
| PAUL CARMAN | | 555 ORANGE GROVE AVE | | | WEST MELBOURNE | FL | 32904-2413 | |
| Paul Moulton | | Bank Of America, Pine Lake Branch, | | | Sammamish | WA | 98075 | |
| Paul Peck | | 107 Dawley Park Road | | | Richmond | RI | 2898 | |
| PAUL SWEARINGEN | | 119 N PARKER ST # 207 | | | OLATHE | KS | 66061-3139 | |
| PAUL WILSON | | 13738 2ND AVE NW | | | SEATTLE | WA | 98177-3918 | |
| PAULA ANN MARKS | | 1354 LINSTOCK DRIVE | | | HOLIDAY | FL | 34690 | |
| Pavarini, Thomas | | Address on File | | | | | | |
| Paylogix F/B/O Nationwide Pet Insurance | | 1025 Old Country Rd. Ste 310 | | | Westbury | NY | 11590 | |
| Payne-Young, Sharon | | Address on File | | | | | | |
| Pedone, Alsa | | Address on File | | | | | | |
| Peerspot Ltd. | | It Central Station | 55 Nahal Sorek Street | | Modiin | | 7170753 | Israel |
| Pekarek, David | | Address on File | | | | | | |
| Pendulum Advisors | | 9600 Vervielle Drive | | | Vienna | VA | 22182 | |
| Pennsylvania Dept of Revenue | | Department 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pepco | | PO Box 3615 | | | Akron | OH | 44309-3615 | |
| Perdomo, Nelson | | Address on File | | | | | | |
| Perez, Daniel | | Address on File | | | | | | |
| Perez, Jon | | Address on File | | | | | | |
| Perkins, Brandon | | Address on File | | | | | | |
| Perry, Ian | | Address on File | | | | | | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| PETER HUFF | | 7366 TEXAS RANGERS DR APT 3109 | | | FRISCO | TX | 75034-7633 | |
| PETER WLODARCZYK | | 3391 VASQUEZ PL | | | ROUND ROCK | TX | 78665-2172 | |
| Peters, Michael | | Address on File | | | | | | |
| Pflumm, Ryan | | Address on File | | | | | | |
| Pforr, Cameron | | Address on File | | | | | | |
| Pharos Strategic Consulting LLC | | PO Box 913 | | | Mclean | VA | 22101 | |
| PHILIP REED | | 683 LAKE DR | | | WESTMINSTER | MD | 21158-1444 | |
| Philippa Tarrant Custom Floral LLC | | 4621 Chesapeake St Nw, | | | Washington | DC | 20016 | |
| PHILLIP CAPITAL INC. | BILL WEBB | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: BILL WERRER | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | | CHICAGO | IL | 60604 | |
| PHILLIP HILLHOUSE | | 100 GOLD LEAF CT | | | CANTON | GA | 30114-9719 | |
| PHILLIP SCHAFER | | 7554 BROADCLOTH WAY | | | COLUMBIA | MD | 21046-2446 | |
| Phillips, John | | Address on File | | | | | | |
| Phillips, Sharon | | Address on File | | | | | | |
| Phoenix Operations Group, LLC | Att:Tony Winingham | PO Box 251 | | | Glenwood | MD | 21738 | |
| Pierog, Kathleen | | Address on File | | | | | | |
| Pierson, Patrick | | Address on File | | | | | | |
| Pimentel, Gina | | Address on File | | | | | | |
| Pitchbook Data, Inc. | | 901 5th Avenue | Suite 1200 | | Seattle | WA | 98164-2017 | |
| Pitman, Geoffrey | | Address on File | | | | | | |
| Pitzer, Angela | | Address on File | | | | | | |
| Pixeldust Studios | | 4350 East West Highway | Suite 350 | | Bethesda | MD | 20814 | |
| Pkd Foundation | | PO Box 871847 | | | Kansas City | MO | 64187 | |
| Plic- Sbd Grand Island | | P O Box 10372 | | | Des Moines | IA | 50306-0372 | |
| Pluralsight | Attn: Linux Academy | 42 Future Way | | | Draper | UT | 84020 | |
| Plusconferences | | 2A Shrewsbury Mews | | | London | | W2 5PN | United Kingdom |
| PNC Bank | Attn: Legal Dept. | 300 Fifth Avenue | The Tower at PNC Plaza | | Pittsburgh | PA | 15222 | |
| Pokrywka, Lucas | | Address on File | | | | | | |
| Polarity.Io, Inc. | Attn: Joseph Rivela | 6 S. Ridge Road | | | Farmington | CT | 06032 | |
| Portillo, Hector | | Address on File | | | | | | |
| Potter Anderson Carroon LLP | | 1313 North Market Street | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Potter, Edward | | Address on File | | | | | | |
| Prepaid-USA | | 4234 Green River Rd | Second Floor | | Corona | CA | 92880 | |
| Pressley, Curtis | | Address on File | | | | | | |
| Preston, Jason | | Address on File | | | | | | |
| Pricewaterhousecoopers Advisory Svc LLC | | P.O Box 7247-8001 | | | Philadelphia | PA | 19170_8001 | |
| PricewaterhouseCoopers LLP | Attn: Priscilla R Ramos | P.O Box 7247-8001 | | | Philadelphia | PA | 19170-8001 | |
| Professional Screening & Information | | PO Box 644 | | | Rome | GA | 30162 | |
| Promevo | Attn: Barbara Soukup | 1032 Madison Ave. Suite 109 | | | Covington | KY | 41011 | |
| Promontory Financial Group, LLC | | 801 17th Street, Nw Suite 1100 | | | Washington | DC | 20006 | |
| Proofpoint | | 892 Ross Drive | | | Sunnyvale | CA | 94089 | |
| Prosource Management LLC | | PO Box 7535 | | | Garden City | NY | 11530 | |
| Providence Partners & Associates LLC | | 13625 W. Ronald Reagan Blvd | Building 7 Suite 100 | | Cedar Park | TX | 78613 | |
| Pszenny, William | | Address on File | | | | | | |
| Public Strategies Washington Inc | Attn: J Hallauer | 701 8th St NW | Ste 600 | | Washington | DC | 20001 | |
| Public Strategies WaSHington Inc | | 701 8th St NW | Ste 600 | | Washington | DC | 20001 | |
| Pulumi Corporation | | 1525 4th Ave | Suite 800 | | Seattle | WA | 98101 | |
| Punch Digital Strategies, Inc. | | 2700 S Quincy Street | Suite 220 | | Arlington | VA | 22206 | |
| Purcell Julie & Lefkowitz LLP | | 200 Park Ave Suite 1700 | | | New York | NY | 10017 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 19 of 27



Exhibit A
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Purnhagen, Jeremy | | Address on File | | | | | | |
| Putting On The Ritz | | 9115 Whiskey Bottom Road | Building A, Suite E | | Laurel | MD | 20723 | |
| Qatalyst Global | | Dowgate Hill House | 14 - 16 Dowgate Hill | | London | | EC4R2SU | United Kingdom |
| Qliktech, Inc. | Attn: Brian Clancy | 211 S Gulph Rd | | | King Of Prussia | PA | 19406 | |
| Qos Consulting Solutions, LLC | | 4219 Manor Field Drive | | | Bowie | MD | 20720 | |
| Qosient, LLC | | 150 E 57th Street Suite 12 D | | | New York | NY | 10022-2795 | |
| Qualified | | 1601 Cloverfield Blvd | | | Santa Monica | CA | 90401 | |
| Quam, Brant | | Address on File | | | | | | |
| QUANTEX CLEARING, LLC | CORP ACTION | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | CHRIS FELICETTI | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| Quantum Market Research Inc | | 27 Lalique Drive | | | Montville | NJ | 07045 | |
| Quantum Workplace | | 13810 FNB Parkway | Ste 401 | | Omaha | NE | 68154 | |
| QUESTRADE INC./CDS** | LULU FENG | 5650 YONGE STREET | | | TORONTO | ON | M2M 4G3 | CANADA |
| QUESTRADE INC./CDS** | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| R.E Newcomb Electric, Inc | | 9055 D Maier Road | | | Laurel | MD | 20723 | |
| Ragab, Ahmad | | Address on File | | | | | | |
| RALEE COOK | | 520 COLUMBIA RD NW | | | WASHINGTON | DC | 20001-2904 | |
| Ramos, Claudia | | Address on File | | | | | | |
| Randallstown Lock & Key, Inc | | 227 Main Street | | | Reistertown | MD | 21136 | |
| Randstad | | PO Box 7247-6655 | | | Philadelphia | PA | 19170-6655 | |
| Randy Garrett | | 7817 Blackacre Rd | | | Clifton | VA | 20124-2036 | |
| RANDY GARRETT | | 5438 DYNASTY DR | | | PENSACOLA | FL | 32504-8578 | |
| Randy Howard | | 2626 Spring Lane | | | Austin | TX | 78703 | |
| Rapnicki, Casimir | | Address on File | | | | | | |
| Rational 360 | | 1828 L St NW | Ste 640 | | Washington | DC | 20036-5130 | |
| Rational Pr, LLC | | 1828 L St NW | Ste 640 | | Washington | DC | 20036-5130 | |
| RAYMOND J J LYNCH | | 7788 MAYFAIR CIR APT B | | | ELLICOTT CITY | MD | 21043-6965 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILLON PARKWAY | | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: MELISSA STUDZIN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** | CORPORATE ACTIONS | PO BOX 23558 | | | ST PETERSBURG | FL | 33742-3558 | |
| RAYMOND TENG | | 11803 TIFTON DR | | | POTOMAC | MD | 20854-3539 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS** | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | | TORONTO | ON | M5J 2W7 | CANADA |
| RCS Commercial Cleaning Services | | 334 East Lake Road No 140 | | | Palm Harbor | FL | 34685 | |
| Reachdesk Ltd | | 1178 Broadway | 3rd Floor | | New York | NY | 10001 | |
| Rebecca Samm Sacks | | 125 15th St Ne #4 | | | Washington | DC | 20002 | |
| Red Shark Digital | | PO Box 8086 | | | Greenville | NC | 27835US | |
| Redapt BV | | Windmolenweg 9-11 | | | Nijmegen | | 6515 AP | Netherlands |
| Redapt, Inc. | Attn: Jacob Sutherland | 14051 NE 200th St | | | Woodinville | WA | 98072 | |
| Redq Limited | | 2 Pavilion Court | 600 Pavilion Drive | | Northampton | Northants | NN4 7SL | United Kingdom |
| Reed, Philip | | Address on File | | | | | | |
| Regdox Solutions Inc. Fka Brainloop Inc | | One Tara Blvd | Suite 300 | | Nashua | NH | 03065 | |
| REGIS WHITE | | 200 MORNING OAKS DR | | | HOLLY SPRINGS | NC | 27540-7991 | |
| Reifschneider, Heather | | Address on File | | | | | | |
| Reiner, Austin | | Address on File | | | | | | |
| Reqignition, LLC | | 711 E Spring Dr | | | Ozark | MO | 65721 | |
| Resolver Soar LLC | | 1250 Borregas Ave | Suite 138 | | Sunnyvale | CA | 94089-1309 | |
| Resources Global Professionals | | 17101 Armstrong Ave | | | Irvine | CA | 92614 | |
| Rev | Attn: Leadcrunch | 2150 Comstock Street #712979 | | | San Diego | CA | 92171 | |
| Reversinglabs International Gmbh | | Seefeldstrasse 283 | | | Zurich | | 8008 | Switzerland |
| Revgen Nc Inc. | | 2310 Hales Rd | | | Raleigh | NC | 27608 | |
| Revolutionary Security LLC | | 350 Sentry Parkway Building 670 | Suite 201 | | Blue Bell | PA | 19422 | |
| Rework, LLC | | 905 S Menard Ave | | | Chicago | IL | 60644 | |
| Rhode Island Division Of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rich, Ashley | | Address on File | | | | | | |
| RICHARD LEDGETT | | 5213 KALMIA DR | | | DAYTON | MD | 21036-1233 | |
| RICHARD W MILLER | | 7423 BRAD ST | | | FALLS CHURCH | VA | 22042-3642 | |
| RICHARD WISE | | 1503 RAWLINGS WELL RD | | | CATONSVILLE | MD | 21228-1051 | |
| Richardson, Russell | | Address on File | | | | | | |
| Richardson, Russell D. | | 5323 Se Miles Grant Rd J208 | | | Stuart | FL | 34997 | |
| Ridgewells Catering | Attn: Grace Duthe | 5525 Dorsey Lane | | | Bethesda | MD | 20816 | |
| Riemer & Braunstein LLP | | Three Center Plaza | | | Boston | MA | 02108-2003 | |
| RISHI KUMAR | | 8615 STONE LANDING PATH | | | LAUREL | MD | 20723-4903 | |
| Risk Strategies Company | | PO Box 970069 | | | Boston | MA | 02297 | |
| Riva, Marco | | Address on File | | | | | | |
| Riveron Consulting LLC | Attn: Sasha Morozova | 2515 Mckinney Avenue | | | Dallas | TX | 75201 | |
| Riveron Consulting, LLC | | 2515 Mckinney Avenue | | | Dallas | TX | 75201 | |
| RKW, LLC | | 10075 Red Run Blvd | | | Owings Mills | MD | 21117 | |
| Rim Finsbury, LLC | | 1345 Avenue Of The Americas | | | New York | NY | 10105 | |
| Roan, Brian | | Address on File | | | | | | |
| Roanoke Insurance Group Inc. Baltimore | | 35079 Eagle Way | | | Chicago | IL | 60678-1350 | |
| Robert Half Finance & Accounting | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Half Management Resources | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 20 of 27

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

Page 22 of 60



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HANSON | | 455 BARRACK HILL RD | | | RIDGEFIELD | CT | 06877-2301 | |
| Robert J Kocsis | | 1928 Old PO Road | | | Crofton | MD | 21114 | |
| ROBERT LAPENTA JR | | 177 BROAD ST FL 12 | | | STAMFORD | CT | 06901-5002 | |
| ROBERT LAPENTA SR | | 177 BROAD ST FL 12 | | | STAMFORD | CT | 06901-5002 | |
| Robert Lapenta, Jr. | | 15 W 6Rd | Apt 26 B | | New York | NY | 10023 | |
| ROBERT MATHIESON | | 111 BLACK HAWK DRIVE | | | STAFFORD | VA | 22554 | |
| ROBERT W. BAIRD & CO. INCORPORATED | JAN SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY | #100 | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | JEN DITZEL HAMMOND | 500 COLONIAL CENTER PKWY | #100 | | LAKE MARY | FL | 32746 | |
| ROBLEH A ESA | | 2004 AVENEL RD | | | ADELPHI | MD | 20783-1308 | |
| Rockwell, Robert | | Address on File | | | | | | |
| Rocus Group LLC | | P.O Box 2593 | | | Davidson | NC | 28036 | |
| Rodriguez, Daniel | | Address on File | | | | | | |
| Rodriguez, Nathalie | | Address on File | | | | | | |
| ROGER VANDAWALKER | | 12562 QUINCY ADAMS CT | | | HERNDON | VA | 20171-2438 | |
| Rogers, Michael J. | | 1950 Se 36Th St | | | Cape Coral | FL | 33904 | |
| Rolling Greens | | 7801 Old Branch Avenue | Suite 404 | | Clinton | MD | 20735 | |
| Rollins, Geena | | Address on File | | | | | | |
| Rosales, Edgar | | Address on File | | | | | | |
| Rose, David | | Address on File | | | | | | |
| Rosiek, Travis | | Address on File | | | | | | |
| Roth, Dalton | | Address on File | | | | | | |
| Rouge Fine Catering | | 11110 Pepper Road, Suite F | | | Hunt Valley | MD | 21031 | |
| Rsi Security | | 2600 E Southlake Blvd Ste 312 | | | Southlake | TX | 76092 | |
| Rudd, Celeste | | Address on File | | | | | | |
| Rudd, Michael | | Address on File | | | | | | |
| Ruhrup, Christopher | | Address on File | | | | | | |
| Ruiz, Jesus | | Address on File | | | | | | |
| Russell D Richardson | | 5323 Se Miles Grant Rd J208 | | | Stuart | FL | 34997 | |
| Russell D. Richardson | | 5323 Se Miles Grant Rd J208 | | | Stuart | FL | 34997 | |
| Ryall & Associates | | 2697 Roosevelt St | | | Carlsbad | CA | 92008 | |
| RYAN BRADY | | 9522 BESSIE CLEMSON RD | | | UNION BRIDGE | MD | 21791-7951 | |
| RYAN FRANKLIN | | 18 BENTHAM PKWY | | | BUFFALO | NY | 14226 | |
| RYAN SHUBERT | | 5703 HAYCOCK CT | | | FREDERICK | MD | 21704-6708 | |
| RYAN SULLIVAN | | 1106 AKAN ST SE | | | LEESBURG | VA | 20175 | |
| Ryan, Matthew | | Address on File | | | | | | |
| Rydzynski, Peter | | Address on File | | | | | | |
| S&P Global Market Intelligence LLC | | 55 Water St | | | New York | NY | 10041 | |
| S3 Consulting, Inc. | | 202 Patterson Blvd | | | Pleasant Hill | CA | 94523 | |
| S4E S.A. | Attn: Macie Grotynski | Ul. Bokserska 66, 02-690 | | | Warszawa | | | Poland |
| Saadat, Farzad | | Address on File | | | | | | |
| SABRINA BRAUN | | 4734 POPLAR RD | | | SHADY SIDE | MD | 20764-9229 | |
| SACHIN DEODHAR | | 8 PASIR RIS LINK | | | SINGAPORE | | | SINGAPORE |
| Sacumen Div of Clarion Tech Pvt Ltd | Attn:Anjali Menon and Gowri Sirsi | 4th Floor Cybercity Tower S4 | RIPPLE BAY BLOCK 8, | | Magarpatta Hadapsar Pune | Maharashtra | 411028 | India |
| Sacumen Division of Clarion Tech Pvt Ltd | | 4th Floor Cybercity Tower S-4 | Magarpatta | Hadapsar | Pune | Maharashtra | 411028 | India |
| Sados | | 501 North Market Street | | | Frederick | MD | 21701 | |
| Safari Books Online, LLC | | Dept Ch 19813 | | | Palatine | IL | 60055-9813 | |
| Sage Wagner | | 4002 Wildwood Valley Ct | | | Kingwood | TX | 77345 | |
| Sakweson, Blessed | | Address on File | | | | | | |
| Salem, Arya | | Address on File | | | | | | |
| Salesforce.Com Inc | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforcecom Inc | Attn: S Clermontchan | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Saleshood, Inc. | | 595 Pacific Ave | Suite 120 | | San Francisco | CA | 94133 | |
| Salesloft, Inc. | | 1180 W Peachtree Street NW | Suite 2400 | | Atlanta | GA | 30309 | |
| Sallot, Jonathan | | Address on File | | | | | | |
| Sampson, Jack | | Address on File | | | | | | |
| Samuel Harrell | | 3246 Continental Dr. | | | Missouri City | TX | 77459 | |
| Sandeep Boddapati | | 117 Saint Pauls Ave | Apt 3 | | Jersey City | NJ | 07306 | |
| SANDEEP SIVADAS | | 06-32, 24 BEDOK NORTH DRIVE | NORTH EAST, 465498 | | SINGAPORE | | | SINGAPORE |
| Sann, Wallace | | Address on File | | | | | | |
| Sans Institute | Attn: Escal Institute Of Advanced Technologies | PO Box 419108 | | | Boston | MA | 02241-9108 | |
| Santander, S.A. | | Cif A39000013 | C/ Virgilio 25 Edificio Ayessa | 2 Planta | Madrid | | | Spain |
| Sapio Research Ltd | | Pentagon House | 52 -54 Southwark St | | London | | LA SE1 1UN | United Kingdom |
| SARA JOYCE | | 3576 S BEAVER LN | | | RALEIGH | NC | 27604-6045 | |
| Say Technologies LLC | | 245 8th Ave #1040 | | | New York | NY | 10011 | |
| SC Dept of Revenue | Attn: Office of General Counsel | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| Scaled Agile, Inc. | Attn: Keith Boswell | 5400 Airport Blvd | Suite 300 | | Boulder | CO | 80301 | |
| Schade, Tyler | | Address on File | | | | | | |
| Schafer, Phillip | | Address on File | | | | | | |
| Schifano, Kristen | | Address on File | | | | | | |
| SCHLEIN FAMILY TRUST | DATED APRIL 20, 1999 | 776 COTTON ST | | | MENLO PARK | CA | 94025-5609 | |
| Schlein, Theodore E. | | 776 Cotton St | | | Menlo Park | CA | 94025 | |
| Schmitz, Daniel | | Address on File | | | | | | |
| Scholl, Thomas | | Address on File | | | | | | |
| Schull, Broden | | Address on File | | | | | | |
| Schwartz, Joseph | | Address on File | | | | | | |
| SCOR Group | Attn: General Security National Ins Co | 28 Liberty St, Ste 5400 | | | New York | NY | 10005 | |
| SCOTIA CAPITAL INC./CDS** | CORPORATE ACTIONS | LUISA  DOMINGUES | 40 KING STREET W | | TORONTO | ON | M5H1H1 | CANADA |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTIA CAPITAL INC./CDS** | LILIAN NIE | CORPORATE ACTIONS | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| Scott Aaronson | c/o Edison Electric Institute | 701 Pennsylvania Avenue, Nw | | | Washington | DC | 20004 | |
| Scott Cooper Design | | 9463 Cloverdale Ct. | | | Burke | VA | 22015 | |
| Scott Wotring | | 32200 Robinson Hill Road | | | Golden | CO | 80403 | |
| Scott, Dara | | Address on File | | | | | | |
| Scott, Nicole | | Address on File | | | | | | |
| SCTG LLC dba Segra | c/o Lumos Networks | 1 Lumos Plaza | | | Waynesboro | VA | 22980 | |
| SE Labs Ltd | Attn: Marc Briggs | Hill Place House | 55A High Street | | Wimbledon | | SW19 5BA | United Kingdom |
| SEAN CHUNG | | 6700 HAYCOCK RD | | | FALLS CHURCH | VA | 22043-1730 | |
| SEC New York Regional Office | Attn: Andrew Calamari, Regional Director | 200 Vesey Street, Suite 400 | Brookfield Place | | New York | NY | 10281-1022 | |
| Secretary of State | Attn: Div of Corp Franchise Tax | P.O. Box 898 | | | Dover | DE | 19903 | |
| Securities & Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Security Bit Ltd. | | 69 Saadia Hatuka Street | POB. 9826 | | Yehud | | 5627405 | Israel |
| Security Middle East Ltd | Attn: Ryan Bickerton | Unit 4 Creative Court Central Park Ave | | | Plymouth | | PL4 6NW | United Kingdom |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA MASON | CORPORATE ACTIONS | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| Select Event Group | | 8610 Cherry Lane, #42 | | | Laurel | MD | 20707 | |
| Self | | 8513 Moon Glass Court | | | Columbia | MD | 21045 | |
| Self Storage Plus Management | | 1764 Old Meadow Lane | | | Mclean | VA | 22102 | |
| Self, Catherine | | Address on File | | | | | | |
| Sell, Michael | | Address on File | | | | | | |
| SELMA GOMEZ ORR | | 9508 WOODY LN | | | GREAT FALLS | VA | 22066-2024 | |
| Semrush Inc. | | 7 Neshaminy Interplex | Ste 301 | | Trevose | PA | 19053-6980 | |
| Sender, Inc. Dba Sendoso | | Dept La 22638 | | | Pasadena | CA | 91185-2638 | |
| Seneca Resources LLC | | 10701 Parkridge Boulevard Suite 140 | 1435 Crossways Blvd., Suite 100 | | Reston | VA | 20191 | |
| Set Solutions | | 815 Walker Street | Suite 550 | | Houston | TX | 77002 | |
| SG AMERICAS SECURITIES, LLC | CHARLES HUGHES | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| Shane Fay | | 6613 Silver Stream Lane | | | Frisco | TX | 75036 | |
| Shannon, John | | Address on File | | | | | | |
| Sharma, Upendra | | Address on File | | | | | | |
| Sharp, Christopher | | Address on File | | | | | | |
| Sheffield, Samuel | | Address on File | | | | | | |
| Shellenbarger, Nathan | | Address on File | | | | | | |
| Shepherd, David | | Address on File | | | | | | |
| Shergill, Udai | | Address on File | | | | | | |
| SHI | Attn: Andreas Poswencyk | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| SHI | Attn: Lisa Dress | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| Shi International Corp | | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| Shmoocon Logistics, LLC | | 3582 Church Road | | | Ellicott City | MD | 21043 | |
| Shred Ace, Inc. | Shred-Ace | PO Box 15519 | | | Durham | NC | 27704 | |
| Shred-It USA | | PO Box 13574 | | | New York | NY | 10087 | |
| Shreemay Community Services | | 175 Nortech Parkway | | | San Jose | CA | 95134 | |
| Shubert, Ryan | | Address on File | | | | | | |
| Siclare, Clemente | | Address on File | | | | | | |
| Sidoti & Company, LLC | | 1177 Avenue Of The Americas | 5th Fl | | New York | NY | 10036 | |
| Sigman, James | | Address on File | | | | | | |
| Silicon Valley Bank | Attn: Amy Rowe | 1000 Wilson Blvd | Ste. 2110 | | Arlington | VA | 22209 | |
| Simple A LLC | | 815A Brazos St No 115 | | | Austin | TX | 78701 | |
| Simpson, Katherine | | Address on File | | | | | | |
| Simpson, Kevin | | Address on File | | | | | | |
| Simspace | | 320 Congress Street | Suite 6B | | Boston | MA | 02210 | |
| Situation Publishing | | 600 California St, Fl 13 | | | San Francisco | CA | 94108 | |
| Sivadas, Sandeep | | Address on File | | | | | | |
| Sivasankar, Rajaram | | Address on File | | | | | | |
| SIVASUBRAMANIAN NEELAKANTAN | | 10102 VAQUERO TRL | | | AUSTIN | TX | 78759-6815 | |
| Skinner, Mary | | Address on File | | | | | | |
| Slack Technologies, Inc. | Attn: Mike Hoang | 500 Howard Street | | | San Francisco | CA | 94105 | |
| SLOAN EDGETON | | 600 SAINT MARYS ST APT 203 | | | RALEIGH | NC | 27605-1773 | |
| Smallwood, Daniel | | Address on File | | | | | | |
| Smartbrief | | PO Box 79548 | | | Baltimore | MD | 21279 | |
| Smith Mechanical | | 9195 Red Brach Road | | | Colombia | MD | 21045 | |
| Smith, Aaron | | Address on File | | | | | | |
| Smith, Dameon | | Address on File | | | | | | |
| Smith, Nicholas | | Address on File | | | | | | |
| Snyk Inc | Attn: Marykate Mcloughlin | 100 Summer Street Floor 7 | | | Boston | MA | 02110 | |
| Society For Information Management | | 1707 PO Oak Blvd. No 492 | | | Houston | TX | 77056 | |
| Sompo Himawari Life Insurance Company | | Espace Tamachi Annex Bldg 3F | | Minato-Ku | Tokyo | | | Japan |
| SOMPO International | c/o Commercial Management Liability | 1221 Avenue of The Americas 18th Fl | Attn: Prof Lines Underwriting Dept | | New York | NY | 10020 | |
| Sonarsource SA | | PO Box 765 - 1215 | Geneva 108-0023 | | | | | Switzerland |
| Soper, E Scott | | Address on File | | | | | | |
| Sossec, Incorporated | | 8 Commerce Drive, Ste 828 | | | Atkinson | NH | 03811 | |
| South Coast Film & Video | | 5234 Elm Street | | | Houston | TX | 77081 | |
| Space Foundation | | 4425 Arrowswest Drive | | | Colorado Springs | CO | 80907 | |
| Space Info Sharing Analysis Ctr | | 3650 N Nevada Ave | | | Colorado Springs | CO | 80907 | |
| Spacecom | | 313 S. Patrick St. | | | Alexandria | VA | 22314 | |
| Spark Media Solutions, LLC | | 110 Lassen Drive | PO Box 98991 | | San Bruno | CA | 94066 | |
| Spear, Carrie | | Address on File | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spence, Mika | | Address on File | | | | | | |
| Spiro | Attn: Sophia Sun | 7000 Lindell Road | | | Las Vegas | NV | 89118 | |
| Splunk, Inc | Attn: Lakshyani Patidar | 270 Brannan Street | | | San Francisco | CA | 94107 | |
| Spotinst Inc | | 221 Pine St. | | | San Francisco | CA | 94104 | |
| Sprout Social, Inc. | | 131 S Dearborn St | Suite 700 | | Chicago | IL | 60603 | |
| Spurs Therapeutic Riding Center | Attn: Becky Fischbach | PO Box 431 | | | Aberdeen | SD | 57401 | |
| SRI Quality System Registrar | Attn: Brett Lesko | 300 Northpointe Circle | Suite 304 | | Seven Fields | PA | 16046 | |
| Ssi (Us) Inc | D/B/A Spencer Stuart | P.O Box 98991 | | | Chicago | IL | 60693 | |
| St John Properties | | PO Box 62672 | | | Baltimore | MD | 21264 | |
| St Logistics PTE Ltd. | c/o Standard Chartered Bank | 6 Battery Road | | | Singapore | | 49909 | Singapore |
| Staal, Nicholas | | Address on File | | | | | | |
| Stackadapt | | 210 King Street East | Suite 500 | | Toronto | ON | M5A 1J7 | Canada |
| Staggs, Lori | | Address on File | | | | | | |
| Stambaugh Ness Business Solutions, LLP | | 2600 Eastern Blvd | Ste 101 | | York | PA | 17402 | |
| Stanley Reid Consulting Inc | | 150 2nd Ave N | Suite 750 | | St. Petersburg | FL | 33701 | |
| State Corporation Commission | | PO Box 7607 | | | Merrifield | VA | 22116 | |
| State Of Rhode Island | | One Capitol Hill Providence | | | Providence | RI | 02908-5800 | |
| State Of South Carolina Dept Of Revenue | | PO Box 2535 | | | Columbia | SC | 29202-2535 | |
| STATE STREET BANK & TRUST CO | ATTN: CORPORATE ACTIONS DEPT | 16 WALL ST FL 5 | | | NEW YORK | NY | 10005-1901 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | DEUTSCHE BANK FRANKFURT | KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY/ | KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | | NORTH QUINCY | MA | 02171 | |
| Staynings & Company LLC | | 598 Summit Blvd, | | | Broomfield | CO | 80021 | |
| Steger, Patrick | | Address on File | | | | | | |
| Stein, Daniel | | Address on File | | | | | | |
| Stephanie Martin | | 210 Adirondack Trail | | | Arlington | TX | 76002 | |
| STEPHEN DROLLINGER | | 399 FREMONT ST. UNIT 2502 | | | SAN FRANCISCO | CA | 94105 | |
| STEPHEN DROLLINGER | | 2647 SHADE BRANCH RD | | | HANOVER | MD | 21076-2050 | |
| STEPHEN KINSER | | 1200 N HERNDON ST APT 223 | | | ARLINGTON | VA | 22201-7021 | |
| STEPHEN M MONACO | | 2033 NORTHEAST AVE | | | HALETHORPE | MD | 21227-4524 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | CORPORATE ACTIONS | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | STEVE SIKORSKI | 2 PERIMETER PARK SOUTH | SUITE 100W | | BIRMINGHAM | AL | 35243 | |
| Steve Zalewski | | 202 Patterson Blvd | | | Pleasant Hill | CA | 94523 | |
| STEVEN BEVERLY | | 1774 LANG DR | | | CROFTON | MD | 21114-2145 | |
| STEVEN COOPERMAN | | 10203 SHINING WILLOW DR | | | ROCKVILLE | MD | 20850-5462 | |
| STEVEN KING | | 1110 E KEY HWY | | | BALTIMORE | MD | 21230-5123 | |
| STEVEN R. PICOT | | PO BOX 64 | | | SAFETY HARBOR | FL | 34695-0064 | |
| STEWART ALRIDGE | | 5990 CAVANAUGH DR | | | RALEIGH | NC | 27614-7299 | |
| Stewart, Larry | | Address on File | | | | | | |
| Stewart, Rebecca | | Address on File | | | | | | |
| Stewart, William | | Address on File | | | | | | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CHRIS WIEGAND | 501 N BROADWAY | ONE FINANCIAL PLAZA | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: ZACHARY J. RESMANN | 501 N BROADWAY | | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | 501 N BROADWAY | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| Stinson, Christopher | | Address on File | | | | | | |
| Stinson, Nikolaus | | Address on File | | | | | | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTIONS, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| Stogner, David | | Address on File | | | | | | |
| STONEX FINANCIAL INC. | ATTN: CORPORATE ACTIONS DEPT | 2 PERIMETER PARK S STE 100 | | | BIRMINGHAM | AL | 35243-3274 | |
| Storbeck, Danielle | | Address on File | | | | | | |
| Straker, Andre | | Address on File | | | | | | |
| Strategic Cyber LLC | | 6455 City West Parkway | | | Eden Prairie | MN | 55344 | |
| Strathmore Hall Foundation, Inc | | 5301 Tuckerman Lane | | | North Bethesda | MD | 20852 | |
| Strong, Phillip | | Address on File | | | | | | |
| Structured Tone | | 2300 Clarendon Boulevard | Suite 900 | | Arlington | VA | 22201 | |
| Structurizr Limited | | 8 David Place | Richmond House | | St Helier | Jersey | JE2 4TD | United Kingdom |
| Strylowski, Aaron | | Address on File | | | | | | |
| STUART MCMURRAY | | 8711 GEORGIA AVE APT 803 | | | SILVER SPRING | MD | 20910-3778 | |
| Suba, Vimal | | Address on File | | | | | | |
| Sub-Four Capital, LLC | | 100 Spectrum Ctr Dr | Suite 900 | | Irvine | CA | 92618 | |
| SUDESH BANSKOTA | | 7140 SE CHINQUAPIN DR | | | HILLSBORO | OR | 97123 | |
| Sullivan & Cromwell LLP | | 125 Broad Street | Treasury Dept. Rm 2021 | | New York | NY | 10004-2498 | |
| Sullivan, Ryan | | Address on File | | | | | | |
| Sulma, David | | Address on File | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | BETH CUMMINGS | 111 RIVER STREET | | | HOBOKEN | NJ | 07030 | |
| Sundun, Inc Of WaSHIngton | | PO Box#39 | | | Beltsville | MD | 20705 | |
| Superprinting , Inc dba Superior Press | | PO Box 844550 | | | Los Angeles | CA | 90084-4550 | |
| Surefire Cyber Inc. | | 8 Milton Avenue | | | Summit | NJ | 07901 | |
| SUSAN CAROL HOWLAND | | 1657 COUNTY ROUTE 7 | | | OSWEGO | NY | 13126-5642 | |
| Sutton, Kelly | | Address on File | | | | | | |
| SVB FINANCIAL GROUP | | 3003 TASMAN DR | | | SANTA CLARA | CA | 95054-1191 | |
| Svb Innovation Lending Fund VIII, L.P. | | 2770 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| Swartz, Zachary | | Address on File | | | | | | |
| Swearingen, Paul | | Address on File | | | | | | |
| Swort, Matthew | | Address on File | | | | | | |
| SYED HUSAIN | | 7720 ROTHERHAM DR | | | HANOVER | MD | 21076-1460 | |
| Syscall 7, LLC | | 16332 Carrs Mill Rd | | | Woodbine | MD | 21797 | |
| T.Boyd Consulting LLC | | 5601 Seminary Road No 1017N | | | Falls Church | VA | 22041 | |
| Tabor, Michael | | Address on File | | | | | | |
| Tabor-Hann, Kellie | | Address on File | | | | | | |
| Tag Cyber LLC | | 9 Camelot Drive | | | Andover | NJ | 07821 | |
| Taggbox | | 340 S Lemon Ave | #9373 | | Walnut | CA | 91789 | |
| Tan Kait | | 271A Sengkang Central 05-261 | | | Tivela | WI | 541271 | |
| Tan Seng Kiat (Chen Chengji) | | 271A Sengkang Central 05-261 | | | Tivela | | 541271 | Singapore |
| Tan, Colin | | Address on File | | | | | | |
| Tan, Juan Ping Kenny | | Address on File | | | | | | |
| Tastefully Treated LLC | Attn: Kristy Stone | 25286 Boldness Court | | | Aldie | VA | 20105 | |
| Tay, Victor | | Address on File | | | | | | |
| TAYLOR HAYES | | 2121 COMMODORE CT | | | ODENTON | MD | 21113-1017 | |
| Taylor, Austin | | Address on File | | | | | | |
| TCEA | | PO Box 18507 | | | Austin | TX | 78760 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | ANH MECHALS | 200 S. 108TH AVENUE | | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE BRODD | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD WATERHOUSE CANADA INC./CDS** | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | | TORONTO | ON | M4Y 2T1 | CANADA |
| Team World Vision | | PO Box 9716 | | | Federal Way | WA | 98063 | |
| Tech Exec Networks, Inc. | | 4062 Peachtree Road, Suite A # 303 | | | Atlanta | GA | 30319 | |
| Techfrederick | | 5728 Industry Lane | | | Frederick | MD | 21704 | |
| Technology Solutions Partners LLC | | 150 Fayetteville St., Suite 1130 | | | Raleigh | NC | 27601 | |
| Technologyadvice, LLC | | 3343 Perimeter Hill Dr., Suite 100 | | | Nashville | TN | 37211 | |
| Techstream Global PTE Ltd | | 9 Battery Road | 26-02 Myp Centre | | Singapore | | 49910 | Singapore |
| Techtarget Inc. | | 275 Grove Street | | | Newton | MA | 02466 | |
| Ted Schlein | | 776 Cotton Street | | | Menlo Park | CA | 94025 | |
| Teffer, Dean | | Address on File | | | | | | |
| Tele-Plus Corporation | | 916 Eldridge Dr | | | Hagerstown | MD | 21740 | |
| Teller, Braden | | Address on File | | | | | | |
| Telos Corporation | Attn: Dorene Mullins | 19886 Ashburn Road | | | Ashburn | VA | 20147-2358 | |
| Ten Oaks | | PO Box 7 | | | Clarksville | MD | 21029 | |
| Tenable, Inc. | Attn: Jason Burns | 6100 Merriweather Drive | 12Th Floor | | Columbia | MD | 21044 | |
| Teng, Raymond | | Address on File | | | | | | |
| Tennessee Department Of Revenue | | 500 Deaderick St | PO Box 20207 | Andrew Jackson St Office Bldg | Nashville | TN | 37242 | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney General's Office | Attn: Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Teo, Sara | | Address on File | | | | | | |
| Terminus Software Inc. | | 3340 Peachtree Road NE | Suite 300 | | Atlanta | GA | 30326 | |
| TERRYANN NICOLA BECKFORD & | KERRY ANN LATOYA EDWARDS JT TEN | 989 PINES TER | | | FRANKLIN LKS | NJ | 07417-1317 | |
| Texas Bankers Association | | PO Box 2569 | | | Austin | TX | 78768-2569 | |
| Texas Comptroller | | P.O Box 13186 | | | Austin | TX | 78711-3186 | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division - Bankruptcy Section | PO Box 13528 Capitol Station | | | Austin | TX | 78711 | |
| Texas Partners Bank | Attn: Legal Dept. | 1900 NW Loop 410 | | | San Antonio | TX | 78213 | |
| THAO THIEU | | 1800 N LYNN ST APT 914 | | | ARLINGTON | VA | 22209-2030 | |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MELLON TRST OF NEW ENGLAND, NATIONAL ASSOC. | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 500 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 | |
| The Corporation Trust Company | | 1209 N Orange Street | | | Wilmington | DE | 19801 | |
| The Data Incubator | | 1601 Connecticut Ave Nw | Suite 400 | | Washington | DC | 20009 | |
| The Depository Trust & Clearing Corp | | 55 Water Street | | | New York | NY | 10041 | |
| THE DIXON REVOCABLE TRUST | DONALD R. DIXON, ELIZABETH W. DIXON | 62 LINDA VISTA AVE | | | ATHERTON | CA | 94027-5429 | |
| The Eagan Group | | 2520 Highway 35 | Suite 305 | | Manasquan | NJ | 08736 | |
| The Fairmont WaSHIngton | | 2401 M Street Nw | | | Washington | DC | 200037 | |
| The Fort Meade Alliance | | 7467 Ridge Road | Suite 220 | | Hanover | MD | 21076 | |
| The Four Seasons | | 1165 Leslie St | | | North York | ON | M3C 2K8 | Canada |
| The Friends Of ShenendehoWA Crew | | PO Box 1311 | | | Clifton Park | NY | 12065 | |
| The Greater WaSHIngton Board Of Trade | | 800 Connecticut Avenue NW | Suite 1001 | | Washington | DC | 20006 | |
| The Hartford | | PO Box 783690 | | | Philadelphia | PA | 19178-3690 | |
| The Institute For The Study Of War | | 1400 16th Street NW | Suite 515 | | Washington | DC | 20036 | |
| The Ledgett Group LLC | | 1052 St Stephens Church Rd | | | Crownsville | MD | 21032 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN CHISLETT | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 333 S WABASH AVE | TRADE SECURITIES PROCESSING | | CHICAGO | IL | 60604-4107 | |
| THE NORTHERN TRUST COMPANY | ANDREW LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| The Open Information Security Foundation | Attn: Kelley Misata PhD | 292 Newbury St | No157 | | Boston | MA | 02115 | |
| The Open Information Security Foundation | | 292 Newbury St. No 157 | | | Boston | MA | 02115 | |
| The Risk Advisory Group Ltd | | 3 More London Riverside | | | London | | SE1 2AQ | United Kingdom |
| The Salvation Army | | 615 Slaters Lane | | | Alexandria | VA | 22314 | |
| The Senalosa Group, Inc. | | 1672 Main Street | Suite E | | Ramona | CA | 92065 | |
| The Squires Group | | 488 Old Orchard Cir | | | Millersville | MD | 21108 | |
| The Squires Group, Inc | | 608 Melvin Avenue | Ste 101 | | Annapolis | MD | 21401 | |
| The Ulman Foundation | | 2118 E Madison Street | | | Baltimore | MD | 21205 | |
| The Wolfpack Club | | PO Box 37100 | | | Raleigh | NC | 27627-7100 | |
| Theodore E. Schlein | | 776 Cotton St | | | Menlo Park | CA | 94025 | |
| Thieu, Thao | | Address on File | | | | | | |
| Thinklogic | | 05-03 Plus Building | 20 Cecil Street | | Singapore | | 49705 | Singapore |
| Thomas A. Summerlin | | 2656 Beauclerc Road | | | Jacksonville | FL | 32257 | |
| THOMAS SCHOLL | | 2016 KEDVALE AVE | | | RALEIGH | NC | 27617-4285 | |
| Threea PTE Ltd | | 3-2-14-604 Shirokan | Minato-Ku | | Tokyo | | 108-0072 | Japan |
| Tiempo Development LLC | Attn: Jeffrey Sperber EVP CFO 3Pillar | PO Box 95906 | | | Las Vegas | NV | 89193-5906 | |
| Tiempo Development, LLC | | PO Box 95906 | | | Las Vegas | NV | 89193-5906 | |
| Tighe, Jan E. | | 1172 Hillsboro Mile #3-1 | | | Hillsboro Beach | FL | 33062 | |
| Tim Roxey | | 1604 Belle Drive | | | Annapolis | MD | 21401 | |
| Tippett, Austin | | Address on File | | | | | | |
| Tiss, AnnaMarie | | Address on File | | | | | | |
| Tiss, Charlotte | | Address on File | | | | | | |
| Titania Ltd, Security House | Attn: Cam Davis | Barbourne Road | | | Worcester | | WR11RS | United Kingdom |
| TN Department Of Labor And Workforce Dev | | 220 French Landing Drive | | | Nashville | TN | 37243 | |
| To Your Taste Catering | | 5701 General Washington Dr | Suite F | | Alexandria | VA | 22312 | |
| To, Dung | | Address on File | | | | | | |
| Tom Triumph Consulting, LLC | | 1003 Blackwood Mountain Rd | | | Chapel Hill | NC | 27516 | |
| Tong Sulak | | 103 Branch Road, | | | Bridgewater | NJ | 08807 | |
| Totally Clean Cleaning Service, Inc | | 8013 Brightwood Court | | | Ellicott City | MD | 21043 | |
| TPP Trademark And Patent Publication | | Przemyslowa 8/108 | 75-218 | | Koszalin | | | Poland |
| TRACEY ABBY | | 7 HILTON RD | | | ATLANTIC HIGHLANDS | NJ | 07716-1713 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | CINDY CANNING | 8050 SW 10TH STREET | SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: CORPORATE ACTIONS DEPT | 120 S RIVERSIDE PLZ STE 1650 | | | CHICAGO | IL | 60606-3938 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| Trainor, John | | Address on File | | | | | | |
| Travelers | | One Tower Square | | | Hartford | CT | 06183 | |
| Triburg Freight Services LLC | | PO Box 16939 | Jebel Ali Free Zone | | Dubai | | | United Arab Emirates |
| Trident Capital, Inc | C/O Lisa Lee | 400 S. El Camino Real | | | San Mateo | CA | 94402 | |
| Trifident Advisory Services LLC | | 235 Turtle Creek Circle | | | Oldsmar | FL | 34677 | |
| Tripwire, Inc. | | 308 Sw 2nd Avenue, Suite #400 | | | Portland | OR | 97204 | |
| TRISH DIXON | | 7778 OLD HOUSE RD | | | PASADENA | MD | 21122-1783 | |
| Trobbiani, William | | Address on File | | | | | | |
| Trout, Joshua | | Address on File | | | | | | |
| Troy Donnelly | | 7831 Spruce Cove Drive | | | Houston | TX | 77095 | |
| True Capital Partners LLC | | 56 N Haddon Ave 1st Floor | | | Haddonfield | NJ | 08033 | |
| Trustwave Holdings, Inc | Attn: Parker Caby | 75 Remittance Drive, Suite 6000 | | | Chicago | IL | 60675-6000 | |
| Trustworthy Accountability Group | | PO Box 533 | 1662 Old Country Road | | Plainview | NY | 11803 | |
| TRW Consulting, Inc. | | 208 Birch St. NE | | | Leesburg | VA | 20176 | |
| TUAN MOO CHUA | | UPPER EAST COAST ROAD, #03-14 | BEDOK, 466477 | | SINGAPORE | | | SINGAPORE |
| Tuller, Lance | | Address on File | | | | | | |
| Tumim Stone Capital | | 140 Broadway | 38th Floor | | New York | NY | 10005 | |
| Two River Pictures, LLC | | 2 Hennessey Blvd | Suite 2 | | Atlantic Highlands | NJ | 07716 | |
| TYC Development Company, LLC | C/O Lerner Corporation | 2000 Tower Oaks Boulevard | Eighth Floor | | Rockville | MD | 20852 | |
| TYLER ATKINSON | | 15955 FREDERICK RD APT 2122 | | | ROCKVILLE | MD | 20855-2303 | |
| Tyson's Corner Office I LLC | Attn: Nuchapan Glomdee | 401 Wilshire Blvd | Suite 700 | | Santa Monica | CA | 90401 | |
| Tyson'S Corner Office I LLC | | 401 Wilshire Blvd | Suite 700 | | Santa Monica | CA | 90401 | |
| U.S Department Of Homeland Security | | Vermont Service Center | 4 Lemnah Drive | | St Albans | VT | 05479-0001 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANK N.A. | STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. Commercial Service | | 1-10-5 Akasaka Minato-Ku | | | Tokyo | | 107-8420 | Japan |
| U.S. Commercial Service Japan | | 1-10-5 Akasaka Minato-Ku | | | Tokyo | | 107-8420 | Japan |
| UBS AG STAMFORD BRANCH | AS CUSTODIAN FOR UBSAG LONDON BRANCH | GREGORY CONTALDI - DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | GREGORY CONTALDI | DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDING | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| UK Network Group Events Ltd. | | 24 Picton House | Hussar Court | | Waterlooville | Hampshire | PO77SQ | United Kingdom |
| Unicef USA | | 125 Maiden Lane | | | New York | NY | 10038 | |
| Unigroup Worldwide, Inc. | | 22524 Network Place | | | Chicago | IL | 60673-1225 | |
| United Fray | | 951 V St NE | | | Washington | DC | 20018 | |
| United Help Ukraine | | 222 Broadway | | | New York | NY | 10038 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unnikrishnan, Rohit | | Address on File | | | | | | |
| Uppala, Amulya | | Address on File | | | | | | |
| Urlscan Gmbh | Attn: Johannes Gilger | Kaiserstraße 16 | | Frankfurt Am Main 60261 | | | | Germany |
| Urso, Lisa | | Address on File | | | | | | |
| US Attorney for the District of Delaware | Attn: David C. Weiss | 1313 N Market Street | PO Box 2046 | | Wilmington | DE | 19801 | |
| US Department Of Commerce | | 1401 Constitution Ave NW | | | Washington | DC | 20230 | |
| Utah State Tax Commission | c/o Taxpayer Services Division | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| VA Economic Development PartnerSHip | Division Of International Trade | PO Box 798 | | | Richmond | VA | 23218-0798 | |
| Vaco LLC | | 5501, Va, Way | Suite 120 | | Brentwood | TN | 37024 | |
| Valdes, Nadia | | Address on File | | | | | | |
| Valdez, Selene | | Address on File | | | | | | |
| Valley Christian Lewis Center | | Christian Lewis Center 30 | | | Youngstown | OH | 44503 | |
| Valuation Services Inc. | | 3000 Wilson Boulevard | Suite 220 | | Arlington | VA | 22201 | |
| Van Winson, Winston | | Address on File | | | | | | |
| Vandawalker, Roger | | Address on File | | | | | | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| Vansonbourne | | Newbury House | 20 Kings Road West | | Newbury | | RG145XR | United Kingdom |
| Vanvari, Gaurav | | Address on File | | | | | | |
| VAR Technology Finance | | 2330 I-30 | | | Mesquite | TX | 75150 | |
| VELOCITY CLEARING, LLC | ATTN: CORPORATE ACTIONS DEPT | 1301 STATE ROUTE 36 STE 109 | | | HAZLET | NJ | 07730-1745 | |
| Velocity Global, LLC | | 3858 Walnut Street | Suite 107 | | Denver | CO | 80205 | |
| VELOX CLEARING LLC | | 2400 E KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| VELOX CLEARING LLC | STEPHEN ZAK | 2400 E KATELLA AVE | SUITE #725 | | ANAHEIM | CA | 92806 | |
| Vermont Dept of Taxes | | PO Box 1779 | | | Montpelier | VT | 05601-1779 | |
| Viator, Coldon | | Address on File | | | | | | |
| Viavid Broadcasting Group | Viavad Broadcasting Group | 118-998 Harborside Drive | | | North Vancouver | BC | V7P 3T2 | Canada |
| VICTOR COPPA | | 33 NEPEAN AVENUE | HAMPTON EAST | | VICTORIA | | | AUSTRALIA |
| VIMAL SUBA | | 47668 GRIDLEY CT | | | FREMONT | CA | 94539-7556 | |
| Virginia Tax | Attn: Office of Customer Services | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virtu Corporation | Attn: Christian Eng | 1130 Connecticut Ave NW | Suite 210 | | Washington | DC | 20036 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VIRTU AMERICAS LLC | ATTN: CORPORATE ACTIONS DEPT | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1404 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 Long Ridge Road | 3 North | | STAMFORD | CT | 06902 | |
| Vision_Sign | | 22821 Silverbrook Ctr Dr No 35 | | | Sterling | VA | 20166 | |
| Vistra Business Services (DIFC) Limited | | 31 St James Avenue | | | Boston | MA | 02116 | |
| Vistra International Expansion (USA) Inc | | 316 Stuart Street | | | Boston | MA | 02116 | |
| Vmware, Inc. | | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Volk, Zachary | | Address on File | | | | | | |
| Volz, Dylan | | Address on File | | | | | | |
| VSP Vision Care, Inc. | | PO Box 742430 | | | Los Angeles | CA | 90074-2430 | |
| Vu, Bryant | | Address on File | | | | | | |
| W. R. Berkley Group | | 757 Third Avenue 10th Fl | | | New York | NY | 10017 | |
| Waclawski, Joshua | | Address on File | | | | | | |
| Wade Kuiken-Rogers | | 32 Trolley Cres Unit 1110 | | | Ontario | | M5A0E8 | Canada |
| Wagner, Nicholas | | Address on File | | | | | | |
| Wagner, Roei | | Address on File | | | | | | |
| Wai, Oliver | | Address on File | | | | | | |
| Wake County Tax Administration | | PO Box 580084 | | | Charlotte | NC | 28258-0084 | |
| Wallace, M. Shawn | | Address on File | | | | | | |
| WALTER NOWICKI | | 7610 HERTFORDSHIRE DR | | | SPRING | TX | 77379-4647 | |
| Walters, Patrice | | Address on File | | | | | | |
| Walton, Adam | | Address on File | | | | | | |
| Wapack Labs Corporation | | 326 Chestnut Hill Road | Suite 400 | | New Boston | NH | 03070 | |
| Warman, Brandi | | Address on File | | | | | | |
| Wasabi Technologies LLC | | 111 Huntington Ave | Suite 2900 | | Boston | MA | 02199 | |
| Washington Deptartment of Revenue | Attn: Bankruptcy/Claims Unit | 2101 4th Avenue | #1400 | | Seattle | WA | 98121-2300 | |
| Washington Gas | | PO Box 37747 | | | Philadephia | PA | 19101-5047 | |
| WAYNE CHENG | | 11 SENGKANG SQUARE #03-42 | | | SINGAPORE | | 545076 | SINGAPORE |
| Weaver Blair, Rebecca | | Address on File | | | | | | |
| Webster, Jordan | | Address on File | | | | | | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | | LOS ANGELES | CA | 90030 | |
| Wedding Photojournalism By Rodney Bailey | | 9204 Treasure Oak Court | | | Lorton | VA | 22079 | |
| Weik, Alyssa | | Address on File | | | | | | |
| Weisbart Consulting Inc. | | 11215 98th Avenue SW | | | Vashon | WA | 98070 | |
| Welch William E | c/o IronNet, Inc. | 7900 Tysons One Place, Suite 400 | | | McLean | VA | 22102 | |
| Welch, William | | Address on File | | | | | | |
| Wells Capital Management | Attn: Trust Services Group | NW 5159 | PO Box 1450 | | Minneapolis | MN | 55485-5159 | |
| WELLS FARGO CLEARING SERVICES LLC | PROXY DEPARTMENT | 1 N JEFFERSON AVE | | | ST. LOUIS | MO | 63103 | |
| Wells, Todd | | Address on File | | | | | | |
| West, Kyle | | Address on File | | | | | | |
| Westfield Specialty Insurance Co | Attn: Specialty Underwriting Dept. | One Park Circle | | | Westfield | OH | 44251 | |
| Wework Japan Gk | | Ark Hills South Tower | 16F, 1-4-5 Roppongi | | Tokyo | | 106-0032 | Japan |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wework Singapore PTE. Ltd | | 71 Robinson Road | | | Singapore | | 68895 | Singapore |
| Whang, Dylan | | Address on File | | | | | | |
| Whidden, Christopher | | Address on File | | | | | | |
| White, Regis | | Address on File | | | | | | |
| Whitney, Benjamin | | Address on File | | | | | | |
| Whois API, LLC | | 340 S Lemon Ave No 1362 | | | Walnut | CA | 91789 | |
| Wicks, Gregory | | Address on File | | | | | | |
| Wilkinson, Christopher | | Address on File | | | | | | |
| WILLIAM MACDONALD | | 6829 PENNYWELL DR | | | NASHVILLE | TN | 37205-3011 | |
| WILLIAM T LONG | | 2459 MOUNT PLEASANT RD | | | MOUNT JOY | PA | 17552-8761 | |
| WILLIAM WELCH | | 2333 VICTORIA PARK LN | | | RALEIGH | NC | 27614-6854 | |
| Williams, Brett | | Address on File | | | | | | |
| Williams, Mikaela | | Address on File | | | | | | |
| Wilmer Cutler Pickering Hale Dorr LLP | | 2100 Pennsylvania Avenue | | | Washington | DC | 20037 | |
| Wilson, Abby | | Address on File | | | | | | |
| Wilson, Elizabeth | | Address on File | | | | | | |
| Wilson, Paul | | Address on File | | | | | | |
| Wise, Richard | | Address on File | | | | | | |
| Wlodarczyk, Peter | | Address on File | | | | | | |
| WMftech | | 30 Moorgate | | | London | | EC2R6PJ | United Kingdom |
| Wolf, Alison | | Address on File | | | | | | |
| WONG, ZCHUNG CHAN | | Address on File | | | | | | |
| Wood, Daniel | | Address on File | | | | | | |
| Workato, Inc. | | 215 Castro St. | Suite 300 | | Mountain View | CA | 94041 | |
| World Trade Mark Register LLC | | PO Box 22546 | | | Fort Lauderdale | FL | 33335-2546 | |
| Wright, Constable & Skeen, LLP | | 7 Saint Paul Street | 18th Floor | | Baltimore | MD | 21202 | |
| Wright, Samuel | | Address on File | | | | | | |
| WTRM, Inc | | 1629 K St NW | Ste 300 | | Washington | DC | 20006 | |
| Wu Guoquan, Benjamin | | Address on File | | | | | | |
| Wu, Michael | | Address on File | | | | | | |
| Wynn, Ashley | | Address on File | | | | | | |
| Wyrick, Adam | | Address on File | | | | | | |
| Xcel Events | | 3808 Norwich Ln | | | Plano | TX | 75025 | |
| XL Insurance America, Inc | | 100 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XPO Logistics, Inc | | 27724 Network Place | | | Chicago | IL | 60673-1277 | |
| YAZAN HAMMOUDAH | | BUSINESS BAY, MEERA TOWER | DUBAYY | | DUBAI | | | UNITED ARAB EMIRATES |
| Yeargain, Steven | | Address on File | | | | | | |
| Yellow Fiber Network | | 12100 Sunrise Valley Dr | Suite 290-3 | | Reston | VA | 20191 | |
| Yi, Michelle | | Address on File | | | | | | |
| Yigal Arnon & Co | | 31 Hill St | PO Box 69 | | Jerusalem | | 9100001 | Israel |
| Young Conaway Stargatt & Taylor, LLP | | Rodney Square North | 1000 N. King Street | | Wilmington | DE | 19801 | |
| Young, Heather | | Address on File | | | | | | |
| Young, Sydnie | | Address on File | | | | | | |
| YOUNGWOO KO | | 1707 FIREWOOD CT | | | HERNDON | VA | 20170-2947 | |
| Zachareas, Daniel | | Address on File | | | | | | |
| ZACHARY SWARTZ | | 543 N OAKLAND ST | | | ARLINGTON | VA | 22203-2218 | |
| ZDRAVKA CANKOVA | | 3391 VASQUEZ PL | | | ROUND ROCK | TX | 78665-2172 | |
| Zecher-Higgins, Linda | | Address on File | | | | | | |
| Zedra Corp Reporting Services (Uk) Ltd | | New Penderel House 4th Floor | 283-288 High Holborn | | London | | WC1V 7HP | United Kingdom |
| Zeffert & Gold | | 6601 E Whitestone Road | | | Baltimore | MD | 21207 | |
| Zemlin, Greg | | Address on File | | | | | | |
| ZHENDONG LUN | | 8732 SPRINGFLOWER ROAD | | | PICKERINGTON | OH | 43147 | |
| Zimmerman, Joseph | | Address on File | | | | | | |
| Zoom Video Communications Inc. | | 55 Almaden Blvd | 6th Floor | | San Jose | CA | 95113 | |
| Zoominfo Technologies LLC | | 805 Broadway St | Ste 900 | | Vancouver | WA | 98660 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

# **<u>Exhibit B</u>**



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| 3i, LP | c/o Cahill Gordon & Reindel LLP | | jlevitin@cahill.com |
| 3i, LP | | | ahauff@3ifund.com |
| 3i, LP | c/o CAHILL GORDON & REINDEL LLP | Attn: Joel H. Levitin, Esq. and Ivan Torres, Esq. | jlevitin@cahill.com; itorres@cahill.com |
| 3i, LP | c/o POTTER ANDERSON & CORROON LLP | Attn: Christopher M. Samis and L. Katherine Good | csamis@potteranderson.com; kgood@potteranderson.com |
| ABN AMRO CLEARING CHICAGO LLC | | | SUE.NOWICKI@FORTISCLEARINGAMERICAS.COM |
| ALBERT FRIED & COMPANY, LLC | | | AKATSINGRIS@ALBERTFRIED.COM |
| ALTRUIST FINANCIAL LLC | | | hello@altruist.com |
| Amazon Web Services | Attn: Rino David | | rinodavd@amazon.com |
| Amazon Web Services EMEA SARL | c/o K&L Gates LLP | Attn: Michael J. Gearin, Esq. and Brian T. Peterson, Esq. | mike.gearin@klgates.com; brian.peterson@klgates.com |
| Amazon Web Services EMEA SARL | c/o K&L Gates, LLP | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | steven.caponi@klgates.com; matthew.goeller@klgates.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Michael J. Gerin, Esq. and Brian T. Peterson, Esq. | mike.gearin@klgates.com; brian.peterson@klgates.com |
| Amazon Web Services, Inc. | c/o K&L Gates | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | steven.caponi@klgates.com; matthew.goeller@klgates.com |
| AMERICAN ENTERPRISE INVEST SVCS INC | | | gregory.a.wraalstad@ampf.com; Reorg@ampf.com |
| APEX CLEARING CORPORATION | | | FRANK.A.CONTI@RIDGECLEARING.COM; corporateactions@apexclearing.com; 0158corporateactions@apexclearing.com |
| AXOS CLEARING LLC | | | corporate.action@corclearing.com; ANH.MECHALS@LEGENTCLEARING.COM |
| Bank of America DTC #0773 #05198 | | | cpactionslitigation@ml.com; cpactionslitigation@bofa.com; bascorporateactions@bofasecurities.com; corpactionsproxy@ml.com |
| Bank of America NA/Client Assets DTC #02251 | | | tss.corporate.actions@bankofamerica.com |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | | | earl.weeks@baml.com; cpactionsmlproreorg@baml.com; gmisamrsipbcorpact@baml.com; gmisamrsipbproxyvot@baml.com; cpactionslitigation@bankofamerica.com; SEC_OPS_PROXY@BAML.COM; cpactionslitigation@bofa.com |
| Barclays Capital Inc. DTC #0229 | | | nyvoluntary@barclays.com |
| BARCLAYS CAPITAL INC./LE | | | GLAURELLA@BARCLAYSCAPITAL.COM; nyvoluntary@barclays.com |
| BBS SECURITIES INC./CDS** | | | INFO@BBSSECURITIES.COM |
| Bloomberg | | | release@bloomberg.net |
| BMO NESBITT BURNS INC./CDS** | | | nbops.proxy@bmo.com; dina.fernandes@bmonb.com; BMOCMSettlements.NewYork@bmo.com; BMOGAM.SLOperations@bmo.com; Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | | | Phuthorn.penikett@bmonb.com; NBOPS.Proxy@bmo.com; WMPOClass.Actions@bmo.com |
| BNP PARIBAS -EMAIL | | | ines.francoramos@bnpparibas.com; ipb.asset.servicing@bnpparibas.com |
| BNY MELLON  - EMAIL | | | slcw@bnymellon.com |
| BNY MELLON / NORDEA - EMAIL | | | pkb@nordea.com; Ahti.Tomingas@nordea.com; Theresa.Stanton@bnymellon.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Broadridge | | | SpecialProcessing@broadridge.com |
| BROWN BROTHERS HARRIMAN & CO. | | | CA.CLASS.ACTIONS@BBH.COM |
| | | | caleb.lanfear@bbh.com |
| | | | JERRY.TRAVERS@BBH.COM |
| | | | ca.client.service@bbh.com |
| | | | paul.nonnon@bbh.com |
| | | | sean.imhof@bbh.com |
| | | | michael.lerman@bbh.com |
| | | | nj.mandatory.inbox@bbh.com |
| | | | mavis.luque@bbh.com |
| | | | edwin.ortiz@bbh.com |
| C5 Capital Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sean A. Mitchell, Esq., Diane Meyers, Esq., and Grace C. Hotz | smitchell@paulweiss.com; dmeyers@paulweiss.com; ghotz@paulweiss.com |
| C5 Capital Limited | c/o Landis Rath & Cobb LLP | Attn: Richard S. Cobb, Esq. and Joshua B. Brooks, Esq. | cobb@lrclaw.com; brooks@lrclaw.com |
| CAST AI Group Inc | Attn: Aida Barkauskaite | | aida@cast.ai |
| CDS CLEARING AND DEPOSITORY SERVICES | | | cdscustomersupport@tmx.com |
| CETERA INVESTMENT SERVICES LLC | | | reorg@ceterafi.com |
| | | | alice.hemphill@cetera.com |
| | | | amanda.zwilling@cetera.com |
| | | | russell.markfelder@cetera.com |
| | | | katie.biedler@ceterafi.com |
| | | | Steve.schmitz@cetera.com |
| | | | ASHLEY.ROELIKE@CETERAFI.COM |
| | | | Steve.schmitz@cetera.com |
| CHARLES SCHWAB & CO., INC. | | | CHRISTINA.YOUNG@SCHWAB.COM |
| | | | SchwabMandatoryReorg@schwab.com |
| | | | phxmcbr@schwab.com |
| | | | Jen.Curtin@Schwab.com |
| | | | VoluntarySetup@schwab.com |
| CI INVESTMENT SERVICES INC./CDS | | | service@ci.com |
| CIBC WORLD MARKETS INC./CDS** | | | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| CITIBANK, N.A. | | | gts.caec.tpa@citi.com |
| | | | marianne.sullivan@citi.com |
| | | | paola.prins@citi.com |
| | | | daryl.slater@citi.com |
| | | | michael.fenner@citi.com |
| | | | theophilus.chan@citi.com |
| | | | prabha.l.batni@citi.com |
| | | | ann.e.nobbe@citi.com |
| CITIGROUP GLOBAL MARKETS, INC. | | | gts.caec.tpa@citi.com |
| | | | marianne.sullivan@citi.com |
| | | | paola.prins@citi.com |
| | | | daryl.slater@citi.com |
| | | | michael.fenner@citi.com |
| | | | theophilus.chan@citi.com |
| | | | prabha.l.batni@citi.com |
| | | | ann.e.nobbe@citi.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 2 of 10

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

Page 32 of 60

 STRETTO

**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | | | gts.caec.tpa@citi.com |
| | | | marianne.sullivan@citi.com |
| | | | paola.prins@citi.com |
| | | | daryl.slater@citi.com |
| | | | michael.fenner@citi.com |
| | | | theophilus.chan@citi.com |
| | | | prabha.l.batni@citi.com |
| | | | ann.e.nobbe@citi.com |
| Clear Street LLC | | | press@clearstreet.io |
| CLEAR STREET LLC | | | asset_servicing@clearstreet.io |
| Clearstream International SA | | | ca_mandatory.events@clearstream.com |
| Clearstream International SA | | | CA_general.events@clearstream.com |
| Clearstream International SA | | | nathalie.chataigner@clearstream.com |
| Clearstream International SA | | | hulya.din@clearstream.com |
| Clearstream International SA | | | cherifa.maameri@clearstream.com |
| Clearstream International SA | | | ca_luxembourg@clearstream.com |
| CONVERGEX EXECUTION SOLUTIONS LLC | | | HFLAXER@CONVERGEX.COM |
| Cooley LLP | Attn: Brooke Nussbaum | | bnussbaum@cooley.com |
| CORVID Cyberdefense | Attn: Matt Hurley | | matt.hurley@corvidtec.com |
| COWEN EXECUTION SERVICES LLC | | | HFLAXER@CONVERGEX.COM |
| Credit Agricole Secs USA Inc. DTC #0651 | | | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | | | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | | | asset.servnotification@credit-suisse.com |
| D. A. DAVIDSON & CO. | | | RLINSKEY@DADCO.COM |
| | | | dividend@dadco.com |
| | | | reorg@dadco.com |
| | | | ksapp@dadco.com |
| | | | dwegner@dadco.com |
| | | | Thowell@dadco.com |
| | | | dividend@dadco.com |
| | | | DGYGER@DADCO.COM |
| | | | reorg@dadco.com |
| | | | dividend@dadco.com |
| Data 365 | B | | sbrooks@365datacenters.com; |
| | | | tom.caruso@365datacenters.com |
| DESJARDINS SECURITIES INC. | | | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS** | | | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM |
| DEUTSCHE BANK AG NY/CEDEAR | | | kevin.miller@db.com |
| | | | sagar.sharma@db.com |
| | | | cynthia.rainis@db.com |
| | | | jamie.silverstein@db.com |
| | | | JOHN.BINDER@DB.COM |
| DEUTSCHE BANK AG NY/US CUSTODY | | | kevin.miller@db.com |
| | | | sagar.sharma@db.com |
| | | | cynthia.rainis@db.com |
| | | | jamie.silverstein@db.com |
| | | | JOHN.BINDER@DB.COM |
| Deutsche Bank Securities Inc. DTC #0573 | | | jaxca.notifications@db.com |
| DTCC | | | lensnotices@dtcc.com |
| Ecosystems Services LLC | Attn: T Vagnucci | | tvagnucci@themckelveygroup.com |
| EDWARD D. JONES & CO. | | | ELIZABETH.ROLWES@EDWARDJONES.COM |
| | | | GINGER.STILLMAN@EDWARDJONES.COM |
| Euroclear Bank S.A./N.V. | | | ca.omk@euroclear.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Euroclear Bank S.A./N.V. | | | eb.ca@euroclear.com |
| FIFTH THIRD BANK | | | LANCE.WELLS@53.COM |
| | | | Wendell.Jones@53.com |
| Financial Information Inc. | | | ReorgNotificationList@fiinet.com |
| Fitcheven | Attn: Nancy Driscoll | | ndriscoll@fitcheven.com |
| FOLIO INVESTMENTS, INC. | | | THEOBALDA@FOLIOFN.COM |
| | | | Wade.Lynch@gs.com |
| Foliofn Investments | | | proxyservices@folioinvesting.com |
| | | | Wade.Lynch@gs.com |
| FOLIOFN INVESTMENTS, INC. | | | THEOBALDA@FOLIOFN.COM |
| | | | Wade.Lynch@gs.com |
| Forvis LLP | Attn: Sarah Kerner, AGC | | sarah.kerner@forvis.com |
| FUTU CLEARING INC. | | | customersvc@futuclearing.com |
| Gartner | Attn: Allison Leone | | Allison.Leone@gartner.com |
| GOLDMAN SACHS & CO. LLC | | | GS-AS-NY-PROXY@GS.COM |
| | | | CHRISTIN.HARTWIG@GS.COM |
| | | | NewYorkAnncHub@gs.com |
| | | | GS-as-ny-proxy@ny.email.gs.com |
| GOLDMAN SACHS INTERNATIONAL | | | gs-as-ny-proxy@gs.com |
| | | | gs-ops-divmgmt-com@gs.com |
| | | | gs-as-ny-class-action@ny.email.gs.com |
| | | | gs-as-ny-Reorg@ny.email.gs.com |
| GOLDMAN, SACHS & CO. | | | CHRISTIN.HARTWIG@GS.COM |
| HCL Technologies Corporate Services Ltd | Attn: Suyash Mishra | | suyash.mishra@hcl.com; dask@hcl.com; kamna.soni@hcl.com; santosh.pilkhane@hcl.com |
| HILLTOP SECURITIES INC. | | | PROXY@SWST.COM |
| HILLTOP SECURITIES INC. | | | BONNIE.ALLEN@SWST.COM |
| | | | BONNIE.ALLEN@HILLTOPSECURITIES.COM |
| HSBC BANK USA, NA/CLEARING | | | claudio.j.delarosa@us.hsbc.com |
| | | | anthony.j.hoe@us.hsbc.com |
| | | | jay.x.spitzer@us.hsbc.com |
| | | | john.hickey@us.hsbc.com |
| | | | idalia.x.frias@us.hsbc.com |
| | | | yelena.x.fridburg@us.hsbc.com |
| | | | nardia.mendez@us.hsbc.com |
| | | | yanmei.x.shao@us.hsbc.com |
| | | | HILDE.WAGNER@US.HSBC.COM |
| | | | Samantha.wang@us.hsbc.com |
| HSBC SECURITIES (USA) INC. | | | JAMES.F.KELLY@US.HSBC.COM |
| Informa Tech Holdings LLC | Attn: Rachel Caffrey | | rachel.caffrey@informa.com |
| Interactive Brokers LLC DTC#0017 | | | bankruptcy@ibkr.com |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | | | PROXY@INTERACTIVEBROKERS.COM |
| | | | bankruptcy@interactivebrokers.com |
| | | | ibcorpaction@interactivebrokers.com |
| | | | dmarsella@interactivebrokers.com |
| | | | mpetridis@interactivebrokers.com |
| | | | kmccarthy@interactivebrokers.com |
| IronNet, Inc. | c/o Young Conaway Stargatt & Taylor, LLC | Attn: Tim Powell, Esq. and Elizabeth Justison, Esq. | ejustison@ycst.com; tpowell@ycst.com |
| ITC Global Advisers LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sean A. Mitchell, Esq., Diane Meyers, Esq. and Grace C. Hotz | smitchell@paulweiss.com; dmeyers@paulweiss.com; ghotz@paulweiss.com |
| ITC Global Advisers, LLC | c/o Landis Rath & Cobb LLP | Attn: Richard S. Cobb, Esq. and Joshua B. Brooks, Esq. | cobb@lrclaw.com; brooks@lrclaw.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| J.P. MORGAN CLEARING CORP. | | | usso.proxy.team@jpmorgan.com<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JANNEY MONTGOMERY SCOTT LLC | | | kwalton@janney.com<br>ReorgContacts@janney.com<br>kdodds@janney.com |
| Jefferies LLC DTC #0019 | | | mhardiman@jefferies.com<br>corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | | | JPMorganInformation.Services@JPMChase.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | | | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| KCG AMERICAS LLC | | | JBRINK@KNIGHT.COM |
| KirkpatrickPrice Inc | Attn: Ashton Kreps | | a.kreps@kirkpatrickprice.com |
| Korr Acquisitions Group, Inc. | Attn: Kenneth Orr | | ko@korrag.com |
| Korr Acquisitions Group, Inc. | Attn: Kenneth Orr | | ko@korrag.com |
| LinkSquares | Attn: Kaitlyn Murray | | kmurray@linksquares.com |
| LPL FINANCIAL CORPORATION | | | KRISTIN.KENNEDY@LPL.COM<br>jason.adamek@lpl.com<br>corporate.action@lpl.com<br>cinthya.leite@lpl.com<br>steven.trzcinski@lpl.com<br>kevin.moulton@lpl.com<br>Micah.weinstein@lpl.com |
| LPL FINANCIAL LLC | | | KRISTIN.KENNEDY@LPL.COM<br>jason.adamek@lpl.com<br>corporate.action@lpl.com<br>cinthya.leite@lpl.com<br>steven.trzcinski@lpl.com<br>kevin.moulton@lpl.com<br>Micah.weinstein@lpl.com |
| MANUFACTURERS AND TRADERS TRUST COMPANY | | | TLAGAMBINA@MTB.COM |
| MARSCO INVESTMENT CORPORATION/TRADEUP | | | MKADISON@MARSCO.COM |
| Mediant Communications | | | documents@mediantonline.com<br>corporateactions@mediantonline.com |
| MERRILL LYNCH PIERCE FENNER & SMITH | | | cpactionslitigation@ml.com<br>EARL.WEEKS@BAML.COM<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com<br>cpactionsmlproreorg@bofa.com<br>michael.mcdonald1@bofa.com |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | | | corporateactions-dl@us.tr.mufg.jp |
| MIZUHO TRUST & BANKING CO. (USA) | | | RDIMICK@MHTNY.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| MORGAN STANLEY | | | dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>PSCLASSACT@MORGANSTANLEY.COM<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| MORGAN STANLEY & CO. INTERNATIONAL P | | | DANIEL.SPADACCIN@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC | | | PSCLASSACT@MORGANSTANLEY.COM<br>dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | | | dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | jodancy.mackensy@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY LLC | | | dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>JOHN.BARRY@MSSB.COM<br>wm_classactions@morganstanley.com |
| Morrison Foerster LLP | Attn: Joseph C Folio III Esq | | jfolio@mofo.com |
| Morvillo Abramowitz Grand Iason Anello | Attn: Kate Cassidy Esq | | kcassidy@maglaw.com |

 STRETTO

**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| MURIEL SIEBERT & CO., INC. | | | INFO@STOCKCROSS.COM |
| | | | Aguerriero@siebert.com |
| | | | service@siebert.com |
| NATIONAL FINANCIAL SERVICES LLC | | | PETER.CLOSS@FMR.COM |
| | | | Lisa.Ganesh@FMR.COM |
| | | | Sean.McDonough@FMR.COM |
| | | | jason.dress@FMR.com |
| | | | Rohan.Rose@FMR.com |
| | | | JOHN.SPURWAY@FMR.COM |
| | | | Gerardo.Fleites@fmr.com |
| | | | Rob.Day@fmr.com |
| | | | Gerardo.Fleites@fmr.com |
| | | | Sean.Mcloone@fmr.com |
| | | | Lisa.Ganesh@FMR.COM |
| | | | Frank.Mittenzwei@fmr.com |
| | | | Nicole.Marte@fmr.com |
| NYSE | Attn: Herman Singh | | herman.singh@nyse.com |
| OPPENHEIMER & CO. INC. | | | Guillermo.Gonzalez@opco.com |
| | | | Colin.Sandy@opco.com |
| | | | reorg@opco.com |
| | | | kenya.white@opco.com |
| | | | Fran.Banson@opco.com |
| OptionsXpress Inc. DTC #0338 | | | proxyservices@optionsxpress.com |
| PERSHING LLC | | | Regan.Palmer@pershing.com |
| | | | jlavara@pershing.com |
| | | | Charlene.Polden@pershing.com |
| | | | Kristie.Medich@pershing.com |
| | | | Maria.Ruiz-Martinez@pershing.com |
| | | | voluntaryprocessing@pershing.com |
| | | | pershingcorproateactionsproxy@pershing.com |
| | | | Chenice.Brinson@pershing.com |
| | | | pershingcorporateactionsproxy@pershing.com |
| | | | Julio.Medina@Pershing.com |
| | | | Nicholas.Baldwin@pershing.com |
| PNC Bank NA DTC #02616 | | | caspr@pnc.com |
| PricewaterhouseCoopers LLP | Attn: Priscilla R Ramos | | priscilla.r.ramos@pwc.com |
| Public Strategies Washington Inc | Attn: J Hallauer | | jhallauer@psw-inc.com |
| QUANTEX CLEARING, LLC | | | ALFRED.PENNIS@NYFIX.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | | | ELAINE.MULLEN@RAYMONDJAMES.COM |
| | | | corporateactions@raymondjames.com |
| | | | ROBERTA.GREEN@RAYMONDJAMES.COM |
| RBC CAPITAL MARKETS, LLC | | | Nicholas.Onken@rbc.com |
| | | | rbcwm-proxynotifications@rbc.com |
| Riveron Consulting LLC | Attn: Sasha Morozova | | sasha.morozova@riveron.com |
| ROBERT W. BAIRD & CO. INCORPORATED | | | JSUDFELD@RWBAIRD.COM |
| | | | NRobertstad@rwbaird.com |
| | | | Reorg@rwbaird.com |
| ROBINHOOD SECURITIES, LLC | | | divreorg@robinhood.com |
| | | | bruce.martin@robinhood.com |
| Royal Bank of Canada | | | donald.garcia@rbc.com |
| Sacumen Div of Clarion Tech Pvt Ltd | Attn:Anjali Menon and Gowri Sirsi | | anjali.menon@expresslaw.in |
| Salesforcecom Inc | Attn: S Clermontchan | | sclermontchan@salesforce.com |
| SEI PV/GWP #02663 | | | gwsusopscaincome@seic.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| SEI PV/GWP #02663 | | | PlatformCA@seic.com |
| SG AMERICAS SECURITIES, LLC | | | PAUL.MITSAKOS@SGCIB.COM |
| SHI | Attn: Andreas Poswencyk | | andreas_poswencyk@shi.com |
| SIS SegaInterSettle AG | | | ca.notices@six-securities-services.com |
| SIS SegaInterSettle AG | | | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | | | proxy@swst.com |
| Southwest Securities | | | vallwardt@swst.com |
| STATE STREET BANK & TRUST CO | | | CMSULLIVAN2@STATESTREET.COM |
| | | | USCAResearch@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | | | rjray@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | | | jkkyan@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | | | USCAResearch@statestreet.com |
| | | | proxy-services@statestreet.com |
| | | | pcdesharnais@statestreet.com |
| | | | DJGonzales@Statestreet.com |
| | | | SBuissereth@StateStreet.com |
| | | | llnordberg@statestreet.com |
| | | | AGreenberg2@StateStreet.com |
| | | | USCARESEARCH@StateStreet.com |
| | | | CMSULLIVAN2@STATESTREET.COM |
| | | | MPIERVIL@STATESTREET.COM |
| | | | proxy-services@statestreet.com |
| | | | pcdesharnais@statestreet.com |
| | | | USCARESEARCH@StateStreet.com |
| | | | BAM_ClientServices_MO_INQ@StateStreet.com |
| STATE STREET BANK AND TRUST COMPANY | | | KTJOHNDROW@STATESTREET.COM |
| | | | JMEZRANO@STERNEAGEE.COM |
| | | | ksimpson@sterneagee.com |
| STERNE, AGEE & LEACH, INC. | | | SECURITIESTRANSFER@STERNEAGEE.COM |
| | | | russellc@stifel.com |
| | | | kivlehens@stifel.com |
| | | | wiegandc@stifel.com |
| | | | OPSStockRecords@stifel.com |
| | | | blannerm@stifel.com |
| | | | caop@stifel.com |
| | | | JenkinsK@stifel.com |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | | RESMANNZ@STIFEL.COM |
| | | | Aguerriero@siebert.com |
| | | | Ofeina.tuihalamaka@stockcross.com |
| | | | daniel.logue@stockcross.com |
| | | | INFO@STOCKCROSS.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | | | LISA.BRUNSON@STOCKCROSS.COM |
| | | | BETH_CUMMINGS@SMTBUSA.COM |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | | | BMULLER@SUMITOMOTRUSTUSA.COM |
| | | | Tyler.StClair@tdameritrade.com |
| | | | Leah.Saunders@tdameritrade.com |
| | | | Angela.Wright@tdameritrade.com |
| | | | Patricia.Thompson@tdameritrade.com |
| | | | Keenan.Anderson@tdameritrade.com |
| | | | Sarah.McDonald@tdameritrade.com |
| | | | ZCLASSACTIONS@TDAMERITRADE.COM |
| | | | DIANE.EASTER@TDAMERITRADE.COM |
| TD AMERITRADE CLEARING, INC. | | | TDWPROXY@tdsecurities.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| TD WATERHOUSE CANADA INC./CDS** | | | TDWPROXY@TD.COM |
| THE BANK OF NEW YORK MELLON | | | PROXYSUPPORT@BNYMELLON.COM |
| | | | gce_inquiry_americas_clients@bnymellon.com |
| | | | pxrpt@bnymellon.com |
| | | | pgheventcreation@bnymellon.com |
| | | | pgh.ca.event.creation@bnymellon.com |
| | | | Stephen.Coccodrilli@bnymellon.com |
| | | | Theresa.Stanton@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | | | pgheventcreation@bnymellon.com |
| | | | PROXYSUPPORT@BNYMELLON.COM |
| | | | Theresa.Stanton@bnymellon.com |
| | | | Ken.Battaglia@bnymellon.com |
| | | | justin.whitehouse@bnymellon.com |
| | | | brian.marnell@bnymellon.com |
| | | | matthew.bartel@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | | | athompson@bnymellon.com |
| | | | Ken.Battaglia@bnymellon.com |
| The Depository Trust Co | | | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | | | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | | | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | | | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | | | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | | | cscotto@dtcc.com |
| The Depository Trust Co | | | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | | | voluntaryreorgannouncements@dtcc.com |
| THE NORTHERN TRUST COMPANY | | | US_Voluntary_CorpActions@ntrs.com |
| | | | keg2@ntrs.com |
| | | | dr65@ntrs.com |
| | | | cs_notifications@ntrs.com |
| | | | E-data_confirmation@ntrs.com |
| | | | pk5@ntrs.com |
| | | | class_action_proxy_team@ntrs.com |
| | | | RC108@NTRS.COM |
| The Open Information Security Foundation | Attn: Kelley Misata PhD | | kmisata@oisf.net |
| Tiempo Development LLC | Attn: Jeffrey Sperber EVP CFO 3Pillar | | jeffrey.sperber@3pillarglobal.com |
| TRADESTATION SECURITIES, INC. | | | CorpActions@tradestation.com |
| | | | CLIENTSERVICES@TRADESTATION.COM |
| | | | DBialer@tradestation.com |
| TRADEUP SECURITIES, INC. | | | transfer@tradeup.com |
| TRUIST BANK | | | corporate.actions@truist.com |
| Tyson's Corner Office I LLC | Attn: Nuchapan Glomdee | | nuchapan.glomdee@hines.com |
| U.S. BANCORP INVESTMENTS, INC. | | | USBIIREORGINCOME@USBANK.COM |
| | | | trustclassactions@usbank.com |
| | | | trust.proxy@usbank.com |
| U.S. BANK N.A. | | | STEPHANIE.STORCH@USBANK.COM |
| | | | STEPHANIE.KAPTA@USBANK.COM |
| | | | trustclassactions@usbank.com |
| | | | trust.proxy@usbank.com |
| | | | usbiireorgincome@usbank.com |
| | | | trustcorporateactions@usbank.com |
| UBS | | | ol-wma-ca-proxy@ubs.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| | | | ol-wma-volcorpactions@ubs.com |
| | | | JANE.FLOOD@UBS.COM |
| UBS | | | Kimberly.Breese@ubs.com |
| UBS | | | ol-stamfordcorpactions@ubs.com |
| UBS | | | sh-vol-caip-na@ubs.com |
| UBS | | | sh-wma-caproxyclassactions@ubs.com |
| | | | OL-CA-Managers@ubs.com |
| | | | DL-WMA-Proxy@ubs.com |
| | | | SH-WMA-CAProxyClassActions@UBS.com |
| | | | ol-wma-ca-proxy@ubs.com |
| | | | gce_inquiry_americas_clients@bnymellon.com |
| | | | pxrpt@bnymellon.com |
| | | | dl-ca-manager@ubs.com |
| | | | OL-WMA-CA-Reorg@ubs.com |
| UBS AG STAMFORD BRANCH | | | dl-wma-physical-processing@ubs.com |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | | | GREGORY.CONTALDI@UBS.COM |
| | | | OL-CA-Managers@ubs.com |
| | | | OL-WMA-CA-BONDREDEMPTION@ubs.com |
| | | | DL-WMA-Proxy@ubs.com |
| | | | ol-wma-ca-proxy@ubs.com |
| | | | gce_inquiry_americas_clients@bnymellon.com |
| | | | pxrpt@bnymellon.com |
| | | | manager@ubs.com |
| | | | JANE.FLOOD@UBS.COM |
| UBS FINANCIAL SERVICES INC. | | | Kimberly.Breese@ubs.com |
| UBS Securities LLC DTC #0642 | | | OL-EVENTMANAGEMENT@ubs.com |
| | | | OL-CA-Managers@ubs.com |
| | | | DL-WMA-Proxy@ubs.com |
| | | | SH-WMA-CAProxyClassActions@UBS.com |
| | | | ol-wma-ca-proxy@ubs.com |
| | | | gce_inquiry_americas_clients@bnymellon.com |
| | | | pxrpt@bnymellon.com |
| | | | dl-ca-manager@ubs.com |
| | | | OL-WMA-CA-Reorg@ubs.com |
| UBS SECURITIES LLC/SECURITIES LENDING | | | dl-wma-physical-processing@ubs.com |
| | | | GREGORY.CONTALDI@UBS.COM |
| VANGUARD MARKETING CORPORATION | | | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VELOCITY CLEARING, LLC | | | ALFRED.PENNIS@NYFIX.COM |
| VIRTU AMERICAS LLC | | | JBRINK@KNIGHT.COM |
| | | | AMARTINEZ@VISIONFINANCIALMARKETS.COM |
| | | | reorgs@visionfinancialmarkets.com |
| | | | llucien@vfmarkets.com |
| VISION FINANCIAL MARKETS LLC | | | securitiesops@vfmarkets.com |
| | | | DONNA.WONG@WEDBUSH.COM |
| | | | CARMEN.RIVERA@WEDBUSH.COM |
| WEDBUSH SECURITIES INC. | | | alan.ferreira@wedbush.com |
| WELLS FARGO CLEARING SERVICES LLC | | | prospectusservicing1@firstclearing.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 10 of 10

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

Page 40 of 60

# **<u>Exhibit C</u>**

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO CLEARING CHICAGO LLC | KIM VILARA | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60605 | |
| ABN AMRO CLEARING CHICAGO LLC | PORTFOLIO MARGINING | SUE NOWICKI | 175 W. JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60604 | |
| ALBERT FRIED & COMPANY, LLC | ATTN: ANTHONY KATSINGRIS | 45 BROADWAY | 24TH FLOOR | | NEW YORK | NY | 10006 | |
| ALTRUIST FINANCIAL LLC | | 3030 S. LA CIENGA | | | CULVER CITY | CA | 90232 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: TEN/2N LHADON, PROXY DEPT | 690 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: REORG DEPARTMENT | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG WRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: CORPORATE ACTIONS DEPT | 682 AMERIPRISE FINANCIAL CTR | | | MINNEAPOLIS | MN | 55474-0006 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG WRAALSTAD | 901 3RD AVE SOUTH | | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS DEPT | 2 GATEWAY CENTER 283-299 MARKET ST | 16TH FLOOR | | NEWARK | NJ | 07102-5005 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | | 1700 PACIFIC AVENUE | STE 1400 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC | ISSUER SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| AXOS CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC | LUKE HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | | OMAHA | NE | 68102 | |
| BANK OF AMERICA, NA/GWIM TRIST OPERA | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | ATTN: CORPORATE ACTIONS DEPT | 901 MAIN ST FL 12 | | | DALLAS | TX | 75202-3738 | |
| BANK OF AMERICA, NA/GWIM TRUST OPS | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | | DALLAS | TX | 75202 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY SCIARAFFO | 1301 SIXTH AVE | | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC./LE | GIOVANNA LAURELLA | VICE PRESIDENT | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY SCIARAFFO | CORPORATE ACTIONS | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981 | |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | DEBORAH CARLYLE | 4100 YONGE STREET | SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | | TORONTO | ON | M2P 2B5 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | LOUISE TORANGEAU/ PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | DEAN GALLI | CORPORATE ACTIONS | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | RUSSELL YAP | CORPORATE ACTIONS | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNY MELLON | ATTN: CORPORATE ACTIONS DEPT | PO BOX 392002 | 500 ROSS STREET | | PITTSBURGH | PA | 15251-9002 | |
| BNYMELLON | ATTN: CORPORATE ACTIONS DEPT | 111 SANDERS CREEK PKWY | | | EAST SYRACUSE | NY | 13057-1382 | |
| BOFA SECURITIES INC | ATTN: CORPORATE ACTIONS DEPT | 4804 DEER LAKE DR E FL 4 | | | JACKSONVILLE | FL | 32246-6484 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS VAULT | 140 E BROADWAY | | | NEW YORK | NY | 10002 | |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL DE MAISONNEUVE | OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | DAWN MALARD | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| Charles Schwab & Co. Inc. DTC #0164 | | N/A | | | | | | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT : 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CI INVESTMENT SERVICES INC./CDS | CORPORATE ACTIONS | 15 YORK ST | 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CIBC WOLD MARKETS INC./CDS** | CORPORATE ACTIONS | RODERICK ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CITIBANK, N.A. | ATTN: CORPORATE ACTIONS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS | 3800 CITIBANK CENTER TAMPA BLDG B | | | TAMPA | FL | 33610-9559 | |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: CORPORATE ACTIONS DEPT | 580 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068-1610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES FERNANDES | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| CLEAR STREET LLC | ATTN: CORPORATE ACTIONS DEPT | 150 GREENWICH STREET FL 45 | | | NEW YORK | NY | 10007-5201 | |
| CLEAR STREET LLC | | 4 WORLD TRADE CENTER, 150 GREENWICH ST | 45TH FLOOR | | NEW YORK | NY | 10007 | |
| CONVERGEX EXECUTION SOLUTIONS LLC | HOWARD FLAXER | VICE PRESIDENT | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN EXECUTION SERVICES LLC | HOWARD FLAXER | VICE PRESIDENT | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| CREDENTIAL QTRADE SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | BROOKE ODENVALD/ REORG DEPARTMENT | 700-1111 GEORGIA ST W | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | CORPORATE ACTIONS | 700 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | BROOK ODENVALD | 800 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | 33 CANNON STREET | | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| D. A. DAVIDSON & CO. | ATTN: CORPORATE ACTIONS | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | RITA LINSKEY | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | ATTN: DEBBIE GYGER | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| DESJARDINS SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | 1253 AV MCGILL COLLEGE 10TH FL | | | MONTREAL | QC | H3B 2Y5 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | PQ | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | QC | H3B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | | MONTREAL | QC | H5B 1E4 | CANADA |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO RICCI | 60 WALL ST. | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | ATTN: CORPORATE ACTIONS DEPT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| E D & F MAN CAPITAL MARKETS INC. | ATTN: CORPORATE ACTIONS | 140 East 45th Street | 42ND FLOOR | | NEW YORK | NY | 10017 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| FIFTH THIRD BANK | LANCE WELLS | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FOLIO INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FOLIOFN INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC. | COLETTE REX | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| Goldman Sachs & Co DTC #0005 | | N/A | | | | | | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS INTERNATIONAL | ASSET SERVICING | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | | DALLAS | TX | 75201 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270-2180 | |
| HILLTOP SECURITIES INC. | CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | DALLAS | TX | 75270 | |
| HRT FINANCIAL LLC | ATTN WILLIAM KRINSKY | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HRT FINANCIAL LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | | NEW YORK | NY | 10005 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | HOWARD DASH | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit C**
Served via First-Class Mail

| Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSBC BANK USA, NA/CLEARING | MARIE SALMIERI | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC BANK USA, NA/CLEARING | BARBARA SKELLY | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| HSBC SECURITIES (USA) INC. | JAMES KELLY | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | | DALLAS | TX | 75254 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: KURT DODDS | 1717 ARCH STREET | 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS, INC. | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | | PHILADEPHIA | PA | 19103-1675 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | | NEWARK | DE | 19713-2107 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| LPL FINANCIAL CORPORATION | KRISTIN KENNEDY | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION | JACQUI TEAGUE | 1055 LPL WAY | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL LLC | ATTN: CORPORATE ACTIONS DEPT | 4707 EXECUTIVE DR | | | SAN DIEGO | CA | 92121-3091 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | TONY LAGAMBINA | ONE M&T PLAZA-8TH FLOOR | | | BUFFALO | NY | 14203 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | THERESA WOO | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL WEEKS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | SMITH INCORPORATED | EARL WEEKS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/871 MLPF& | ATTN: EARL WEEKS CORP ACTIONS | 4804 DEERLAKE DR. E. | | | JACKSONVILLE | FL | 32246 | |
| MIZUHO BANK (USA) | ROBERT DIMICK | 135 WEST 50TH STREET | 16TH FLOOR | | NEW YORK | NY | 10020 | |
| MIZUHO TRUST & BANKING CO. (USA) | ROBERT DIMICK | 135 WEST 50TH STREET | 16TH FLOOR | | NEW YORK | NY | 10020 | |
| MORGAN STANLEY | ATTN: CORPORATE ACTIONS DEPT | 1300 THAMES ST | | | BALTIMORE | MD | 21231-3496 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR PRESIDENT | 1300 THAMES STREET | 5TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | MANSUR PRESIDENT CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: CORPORATE ACTIONS DEPT | 1 NEW YORK PLZ FL 39 | | | NEW YORK | NY | 10004-1901 | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | | JERSEY CITY | NY | 07302 | |
| MURIEL SIEBERT & CO. INC. | ATTN: CORPORATE ACTIONS DEPT | 77 SUMMER ST FL 3 | | | BOSTON | MA | 02110-1021 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BLVD, Z1B | | | BOSTON | MA | 02210 | |
| NBCN INC./CDS** | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. | BILL WEBB | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: BILL WERRER | 141 W JACKSON BLVD | SUITE 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | | CHICAGO | IL | 60604 | |
| QUANTEX CLEARING, LLC | CORP ACTION | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | CHRIS FELICETTI | 70 HUDSON ST. SUITE 5B | | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC./CDS** | LULU FENG | 5650 YONGE STREET | | | TORONTO | ON | M2M 4G3 | CANADA |
| QUESTRADE INC./CDS** | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILON PARKWAY | | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: MELISSA STUDZIN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** | CORPORATE ACTIONS | PO BOX 23558 | | | ST. PETERSBURG | FL | 33742-3558 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS** | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | | TORONTO | ON | M5J 2W7 | CANADA |
| ROBERT W. BAIRD & CO. INCORPORATED | JAN SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY | #100 | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | JEN DITZEL HAMMOND | 500 COLONIAL CENTER PKWY | #100 | | LAKE MARY | FL | 32746 | |
| SCOTIA CAPITAL INC./CDS** | CORPORATE ACTIONS | LUISA DOMINGUES | 40 KING STREET W | | TORONTO | ON | M5H1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS** | LILIAN NIE | CORPORATE ACTIONS | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA MASON | CORPORATE ACTIONS | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC | CHARLES HUGHES | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| STATE STREET BANK & TRUST CO | ATTN: CORPORATE ACTIONS DEPT | 16 WALL ST, FL 5 | | | NEW YORK | NY | 10005-1901 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN, JERRY PARRILLA | 1776 HERITAGE DR. | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | DEUTSCHE BANK FRANKFURT | KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY/ | KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | | NORTH QUINCY | MA | 02171 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODARD | CORPORATE ACTIONS | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | STEVE SIKORSKI | 2 PERIMETER PARK SOUTH | SUITE 100W | | BIRMINGHAM | AL | 35243 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CHRIS WIEGAND | 501 N BROADWAY | ONE FINANCIAL PLAZA | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CORPORATE A. RESMANN | 501 N BROADWAY | | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | 501 N BROADWAY | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTIONS, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

≋ STRETTO

**Exhibit C**
Served via First-Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| STONEX FINANCIAL, INC. | ATTN: CORPORATE ACTIONS DEPT | 2 PERIMETER PARK S STE 100 | | | BIRMINGHAM | AL | 35243-3274 | |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | BETH CUMMINGS | 111 RIVER STREET | | | HOBOKEN | NJ | 07030 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | ANH MECHALS | 200 S. 108TH AVENUE | | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE BRODD | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD WATERHOUSE CANADA INC./CDS** | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | | TORONTO | ON | M4Y 2T1 | CANADA |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MELLON TRST OF NEW ENGLAND, NATIONAL ASSOC. | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 500 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN CHISLETT | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 333 S WABASH AVE | TRADE SECURITIES PROCESSING | | CHICAGO | IL | 60604-4107 | |
| THE NORTHERN TRUST COMPANY | ANDREW  LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | CINDY CANNING | 8050 SW 10TH STREET | SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: CORPORATE ACTIONS DEPT | 120 S RIVERSIDE PLZ STE 1650 | | | CHICAGO | IL | 60606-3938 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANK N.A. | STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG STAMFORD BRANCH | AS CUSTODIAN FOR UBSAG LONDON BRANCH | GREGORY CONTALDI - DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | GREGORY CONTALDI | 1000 HARBOR BLVD - 5TH FLOOR | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDING | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| VELOCITY CLEARING, LLC | ATTN: CORPORATE ACTIONS DEPT | 1301 STATE ROUTE 36 STE 109 | | | HAZLET | NJ | 07730-1745 | |
| VELOX CLEARING LLC | | 2400 E KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| VELOX CLEARING LLC | STEPHEN ZAK | 2400 E KATELLA AVE | SUITE #725 | | ANAHEIM | CA | 92806 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VIRTU AMERICAS LLC | ATTN: CORPORATE ACTIONS DEPT | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1404 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06904 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 Long Ridge Road | 3 North | | STAMFORD | CT | 06902 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO CLEARING SERVICES LLC | PROXY DEPARTMENT | 1 N JEFFERSON AVE | | | ST. LOUIS | MO | 63103 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 3 of 3

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

Page 44 of 60

# **Exhibit D**

 STRETTO

# Exhibit D
Served via Electronic Mail

| Creditor Name | Email Address |
| --- | --- |
| ABN AMRO CLEARING CHICAGO LLC | SUE.NOWICKI@FORTISCLEARINGAMERICAS.COM |
| ALBERT FRIED & COMPANY, LLC | AKATSINGRIS@ALBERTFRIED.COM |
| ALTRUIST FINANCIAL LLC | hello@altruist.com |
| AMERICAN ENTERPRISE INVEST SVCS INC | gregory.a.wraalstad@ampf.com<br>Reorg@ampf.com |
| APEX CLEARING CORPORATION | FRANK.A.CONTI@RIDGECLEARING.COM<br>corporateactions@apexclearing.com<br>0158corporateactions@apexclearing.com |
| AXOS CLEARING LLC | corporate.action@corclearing.com<br>ANH.MECHALS@LEGENTCLEARING.COM |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com<br>cpactionslitigation@bofa.com<br>bascorporateactions@bofasecurities.com<br>corpactionsproxy@ml.com |
| Bank of America NA/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>SEC_OPS_PROXY@BAML.COM<br>cpactionslitigation@bofa.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| BARCLAYS CAPITAL INC./LE | GLAURELLA@BARCLAYSCAPITAL.COM<br>nyvoluntary@barclays.com |
| BBS SECURITIES INC./CDS** | INFO@BBSSECURITIES.COM |
| Bloomberg | release@bloomberg.net |
| BMO NESBITT BURNS INC./CDS** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>BMOCMSettlements.NewYork@bmo.com<br>BMOGAM.SLOperations@bmo.com<br>Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | Phuthorn.penikett@bmonb.com<br>NBOPS.Proxy@bmo.com<br>WMPOClass.Actions@bmo.com |
| BNP PARIBAS -EMAIL | ines.francoramos@bnpparibas.com<br>ipb.asset.servicing@bnpparibas.com |
| BNY MELLON  - EMAIL | slcw@bnymellon.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



# Exhibit D
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| BNY MELLON / NORDEA - EMAIL | pkb@nordea.com |
| | Ahti.Tomingas@nordea.com |
| | Theresa.Stanton@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM |
| | caleb.lanfear@bbh.com |
| | JERRY.TRAVERS@BBH.COM |
| | ca.client.service@bbh.com |
| | paul.nonnon@bbh.com |
| | sean.imhof@bbh.com |
| | michael.lerman@bbh.com |
| | nj.mandatory.inbox@bbh.com |
| | mavis.luque@bbh.com |
| | edwin.ortiz@bbh.com |
| CDS CLEARING AND DEPOSITORY SERVICES | cdscustomersupport@tmx.com |
| CETERA INVESTMENT SERVICES LLC | reorg@ceterafi.com |
| | alice.hemphill@cetera.com |
| | amanda.zwilling@cetera.com |
| | russell.markfelder@cetera.com |
| | katie.biedler@ceterafi.com |
| | Steve.schmitz@cetera.com |
| | ASHLEY.ROELIKE@CETERAFI.COM |
| | Steve.schmitz@cetera.com |
| CHARLES SCHWAB & CO., INC. | CHRISTINA.YOUNG@SCHWAB.COM |
| | SchwabMandatoryReorg@schwab.com |
| | phxmcbr@schwab.com |
| | Jen.Curtin@Schwab.com |
| | VoluntarySetup@schwab.com |
| CI INVESTMENT SERVICES INC./CDS | service@ci.com |
| CIBC WORLD MARKETS INC./CDS** | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| CITIBANK, N.A. | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

 STRETTO

# Exhibit D
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| CITIGROUP GLOBAL MARKETS, INC. | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Clear Street LLC | press@clearstreet.io |
| CLEAR STREET LLC | asset_servicing@clearstreet.io |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | CA_general.events@clearstream.com |
| Clearstream International SA | nathalie.chataigner@clearstream.com |
| Clearstream International SA | hulya.din@clearstream.com |
| Clearstream International SA | cherifa.maameri@clearstream.com |
| Clearstream International SA | ca_luxembourg@clearstream.com |
| CONVERGEX EXECUTION SOLUTIONS LLC | HFLAXER@CONVERGEX.COM |
| COWEN EXECUTION SERVICES LLC | HFLAXER@CONVERGEX.COM |
| Credit Agricole Secs USA Inc. DTC #0651 | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| D. A. DAVIDSON & CO. | RLINSKEY@DADCO.COM |
| | dividend@dadco.com |
| | reorg@dadco.com |
| | ksapp@dadco.com |
| | dwegner@dadco.com |
| | Thowell@dadco.com |
| | dividend@dadco.com |
| | DGYGER@DADCO.COM |
| | reorg@dadco.com |
| | dividend@dadco.com |

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



# Exhibit D

Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| DESJARDINS SECURITIES INC. | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM |
| DEUTSCHE BANK AG NY/CEDEAR | kevin.miller@db.com<br>sagar.sharma@db.com<br>cynthia.rainis@db.com<br>jamie.silverstein@db.com<br>JOHN.BINDER@DB.COM |
| DEUTSCHE BANK AG NY/US CUSTODY | kevin.miller@db.com<br>sagar.sharma@db.com<br>cynthia.rainis@db.com<br>jamie.silverstein@db.com<br>JOHN.BINDER@DB.COM |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| EDWARD D. JONES & CO. | ELIZABETH.ROLWES@EDWARDJONES.COM<br>GINGER.STILLMAN@EDWARDJONES.COM |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| FIFTH THIRD BANK | LANCE.WELLS@53.COM<br>Wendell.Jones@53.com |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| FOLIO INVESTMENTS, INC. | THEOBALDA@FOLIOFN.COM<br>Wade.Lynch@gs.com |
| Foliofn Investments | proxyservices@folioinvesting.com<br>Wade.Lynch@gs.com |
| FOLIOFN INVESTMENTS, INC. | THEOBALDA@FOLIOFN.COM<br>Wade.Lynch@gs.com |
| FUTU CLEARING INC. | customersvc@futuclearing.com |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM<br>CHRISTIN.HARTWIG@GS.COM<br>NewYorkAnncHub@gs.com<br>GS-as-ny-proxy@ny.email.gs.com |
| GOLDMAN SACHS INTERNATIONAL | gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-Reorg@ny.email.gs.com |
| GOLDMAN, SACHS & CO. | CHRISTIN.HARTWIG@GS.COM |
| HILLTOP SECURITIES INC. | PROXY@SWST.COM |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@SWST.COM<br>BONNIE.ALLEN@HILLTOPSECURITIES.COM |



# Exhibit D
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| | HILDE.WAGNER@US.HSBC.COM |
| HSBC BANK USA, NA/CLEARING | Samantha.wang@us.hsbc.com |
| HSBC SECURITIES (USA) INC. | JAMES.F.KELLY@US.HSBC.COM |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| | PROXY@INTERACTIVEBROKERS.COM |
| | bankruptcy@interactivebrokers.com |
| | ibcorpaction@interactivebrokers.com |
| | dmarsella@interactivebrokers.com |
| | mpetridis@interactivebrokers.com |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | kmccarthy@interactivebrokers.com |
| | usso.proxy.team@jpmorgan.com |
| | JPMorganInformation.Services@jpmorgan.com |
| J.P. MORGAN CLEARING CORP. | ib.mandatory.corp.actions@jpmorgan.com |
| | kwalton@janney.com |
| | ReorgContacts@janney.com |
| JANNEY MONTGOMERY SCOTT LLC | kdodds@janney.com |
| | mhardiman@jefferies.com |
| Jefferies LLC DTC #0019 | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| | USSO.PROXY.TEAM@JPMORGAN.COM |
| | JPMorganInformation.Services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | primecorporateactions@jpmorgan.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| KCG AMERICAS LLC | JBRINK@KNIGHT.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

 STRETTO

# Exhibit D

Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| LPL FINANCIAL CORPORATION | KRISTIN.KENNEDY@LPL.COM |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| | Micah.weinstein@lpl.com |
| LPL FINANCIAL LLC | KRISTIN.KENNEDY@LPL.COM |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| | Micah.weinstein@lpl.com |
| MANUFACTURERS AND TRADERS TRUST COMPANY | TLAGAMBINA@MTB.COM |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| Mediant Communications | documents@mediantonline.com |
| | corporateactions@mediantonline.com |
| MERRILL LYNCH PIERCE FENNER & SMITH | cpactionslitigation@ml.com |
| | EARL.WEEKS@BAML.COM |
| | katelyn.beck@baml.com |
| | corpactionsproxy@ml.com |
| | cpactionslitigation@bofa.com |
| | cpactionsmlproreorg@bofa.com |
| | michael.mcdonald1@bofa.com |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| MIZUHO TRUST & BANKING CO. (USA) | RDIMICK@MHTNY.COM |
| MORGAN STANLEY | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | PSCLASSACT@MORGANSTANLEY.COM |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| MORGAN STANLEY & CO. INTERNATIONAL P | DANIEL.SPADACCIN@MORGANSTANLEY.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



# Exhibit D

Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| MORGAN STANLEY & CO. LLC | PSCLASSACT@MORGANSTANLEY.COM |
| | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | jodancy.mackensy@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY LLC | dealsetup@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | Maria.Cacoilo@morganstanley.com |
| | Proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | JOHN.BARRY@MSSB.COM |
| | wm_classactions@morganstanley.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

 STRETTO

# Exhibit D
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| MURIEL SIEBERT & CO., INC. | INFO@STOCKCROSS.COM |
| | Aguerriero@siebert.com |
| | service@siebert.com |
| NATIONAL FINANCIAL SERVICES LLC | PETER.CLOSS@FMR.COM |
| | Lisa.Ganesh@FMR.COM |
| | Sean.McDonough@FMR.COM |
| | jason.dress@FMR.com |
| | Rohan.Rose@FMR.com |
| | JOHN.SPURWAY@FMR.COM |
| | Gerardo.Fleites@fmr.com |
| | Rob.Day@fmr.com |
| | Gerardo.Fleites@fmr.com |
| | Sean.Mcloone@fmr.com |
| | Lisa.Ganesh@FMR.COM |
| | Frank.Mittenzwei@fmr.com |
| | Nicole.Marte@fmr.com |
| OPPENHEIMER & CO. INC. | Guillermo.Gonzalez@opco.com |
| | Colin.Sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| | Fran.Banson@opco.com |
| OptionsXpress Inc. DTC #0338 | proxyservices@optionsxpress.com |
| PERSHING LLC | Regan.Palmer@pershing.com |
| | jlavara@pershing.com |
| | Charlene.Polden@pershing.com |
| | Kristie.Medich@pershing.com |
| | Maria.Ruiz-Martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | Chenice.Brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| | Julio.Medina@Pershing.com |
| | Nicholas.Baldwin@pershing.com |
| PNC Bank NA DTC #02616 | caspr@pnc.com |
| QUANTEX CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | ELAINE.MULLEN@RAYMONDJAMES.COM |
| | corporateactions@raymondjames.com |
| | ROBERTA.GREEN@RAYMONDJAMES.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| RBC CAPITAL MARKETS, LLC | Nicholas.Onken@rbc.com<br>rbcwm-proxynotifications@rbc.com |
| ROBERT W. BAIRD & CO. INCORPORATED | JSUDFELD@RWBAIRD.COM<br>NRobertstad@rwbaird.com<br>Reorg@rwbaird.com |
| ROBINHOOD SECURITIES, LLC | divreorg@robinhood.com<br>bruce.martin@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #02663 | gwsusopscaincome@seic.com |
| SEI PV/GWP #02663 | PlatformCA@seic.com |
| SG AMERICAS SECURITIES, LLC | PAUL.MITSAKOS@SGCIB.COM |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| STATE STREET BANK & TRUST CO | CMSULLIVAN2@STATESTREET.COM<br>USCAResearch@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | rjray@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | USCAResearch@statestreet.com |
| STATE STREET BANK AND TRUST COMPANY | proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>DJGonzales@Statestreet.com<br>SBuissereth@StateStreet.com<br>llnordberg@statestreet.com<br>AGreenberg2@StateStreet.com<br>USCARESEARCH@StateStreet.com<br>CMSULLIVAN2@STATESTREET.COM<br>MPIERVIL@STATESTREET.COM<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>USCARESEARCH@StateStreet.com<br>BAM_ClientServices_MO_INQ@StateStreet.com<br>KTJOHNDROW@STATESTREET.COM |
| STERNE, AGEE & LEACH, INC. | JMEZRANO@STERNEAGEE.COM<br>ksimpson@sterneagee.com<br>SECURITIESTRANSFER@STERNEAGEE.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



# Exhibit D
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>OPSSStockRecords@stifel.com<br>blannerm@stifel.com<br>caop@stifel.com<br>JenkinsK@stifel.com<br>RESMANNZ@STIFEL.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | Aguerriero@siebert.com<br>Ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com<br>INFO@STOCKCROSS.COM<br>LISA.BRUNSON@STOCKCROSS.COM |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | BETH_CUMMINGS@SMTBUSA.COM<br>BMULLER@SUMITOMOTRUSTUSA.COM |
| TD AMERITRADE CLEARING, INC. | Tyler.StClair@tdameritrade.com<br>Leah.Saunders@tdameritrade.com<br>Angela.Wright@tdameritrade.com<br>Patricia.Thompson@tdameritrade.com<br>Keenan.Anderson@tdameritrade.com<br>Sarah.McDonald@tdameritrade.com<br>ZCLASSACTIONS@TDAMERITRADE.COM<br>DIANE.EASTER@TDAMERITRADE.COM<br>TDWPROXY@tdsecurities.com |
| TD WATERHOUSE CANADA INC./CDS** | TDWPROXY@TD.COM |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>Stephen.Coccodrilli@bnymellon.com<br>Theresa.Stanton@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com<br>PROXYSUPPORT@BNYMELLON.COM<br>Theresa.Stanton@bnymellon.com<br>Ken.Battaglia@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>brian.marnell@bnymellon.com<br>matthew.bartel@bnymellon.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

 STRETTO

# Exhibit D
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| The Bank of NY Mellon DTC #0954 | athompson@bnymellon.com<br>Ken.Battaglia@bnymellon.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| THE NORTHERN TRUST COMPANY | US_Voluntary_CorpActions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com<br>E-data_confirmation@ntrs.com<br>pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>RC108@NTRS.COM |
| TRADESTATION SECURITIES, INC. | CorpActions@tradestation.com<br>CLIENTSERVICES@TRADESTATION.COM<br>DBialer@tradestation.com |
| TRADEUP SECURITIES, INC. | transfer@tradeup.com |
| TRUIST BANK | corporate.actions@truist.com |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |
| U.S. BANK N.A. | STEPHANIE.STORCH@USBANK.COM<br>STEPHANIE.KAPTA@USBANK.COM<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | ol-wma-volcorpactions@ubs.com<br>JANE.FLOOD@UBS.COM<br>Kimberly.Breese@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit D**
Served via Electronic Mail

| Creditor Name | Email Address |
| --- | --- |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS AG STAMFORD BRANCH | OL-CA-Managers@ubs.com<br>DL-WMA-Proxy@ubs.com<br>SH-WMA-CAProxyClassActions@UBS.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>OL-WMA-CA-Reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | GREGORY.CONTALDI@UBS.COM |
| UBS FINANCIAL SERVICES INC. | OL-CA-Managers@ubs.com<br>OL-WMA-CA-BONDREDEMPTION@ubs.com<br>DL-WMA-Proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com<br>JANE.FLOOD@UBS.COM<br>Kimberly.Breese@ubs.com |
| UBS Securities LLC DTC #0642 | OL-EVENTMANAGEMENT@ubs.com |
| UBS SECURITIES LLC/SECURITIES LENDING | OL-CA-Managers@ubs.com<br>DL-WMA-Proxy@ubs.com<br>SH-WMA-CAProxyClassActions@UBS.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>OL-WMA-CA-Reorg@ubs.com<br>dl-wma-physical-processing@ubs.com<br>GREGORY.CONTALDI@UBS.COM |
| VANGUARD MARKETING CORPORATION | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VELOCITY CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| VIRTU AMERICAS LLC | JBRINK@KNIGHT.COM |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM<br>reorgs@visionfinancialmarkets.com<br>llucien@vfmarkets.com<br>securitiesops@vfmarkets.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



**Exhibit D**
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| WEDBUSH SECURITIES INC. | DONNA.WONG@WEDBUSH.COM<br>CARMEN.RIVERA@WEDBUSH.COM<br>alan.ferreira@wedbush.com |
| WELLS FARGO CLEARING SERVICES LLC | prospectusservicing1@firstclearing.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH

# **<u>Exhibit E</u>**

Document Ref: PDNBQ-FZ2EU-DNGGC-8FNYH



To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT!  PLEASE SERVE THE ENCLOSED NOTICE OF TELEPHONIC SECTION 341 MEETING (DOCKET NO. 52) AND NOTICE OF CHAPTER 11 BANKRUPTCY CASE (DOCKET NO. 53) TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW**

*Re: Case Number: 23-11710 (BLS)– IronNet, Inc., et al., Chapter 11 Bankruptcy*

Note: IronNet, Inc., et al. (the "Debtors") will not serve the enclosed *Notice of Telephonic Section 341 Meeting (Docket No. 52) and Notice of Chapter 11 Bankruptcy Case (Docket No. 53)* (the "Notices") directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

***CUSIP No. 46323Q105***

The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed Notices. Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Notices must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP. You are receiving the Notices because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of October 12, 2023 (the "Record Date"). All holders of record (Nominees) of CUSIP No. 46323Q105 shall be required to serve the Notices on any holder for whose benefit such registered holder holds such security down the chain of ownership.

| CUSIP/ISIN No. | Record Date |
|---|---|
| 46323Q105/US46323Q1058 | October 12, 2023 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# Signature Certificate

Reference number: PDNBQ-FZ2EU-DNGGC-8FNYH

| Signer | Timestamp | Signature |
|---|---|---|
| **Robin White**<br>Email: robin.white@stretto.com | | |

| | | |
|---|---|---|
| Sent: | 30 Oct 2023 15:25:28 UTC | |
| Viewed: | 30 Oct 2023 15:25:34 UTC | |
| Signed: | 30 Oct 2023 15:25:51 UTC | |

**Recipient Verification:**

| | | |
|---|---|---|
| ✔Email verified | 30 Oct 2023 15:25:34 UTC | IP address: 99.15.115.110 |
| ✔Personally Known | 30 Oct 2023 15:25:13 UTC | Location: Brentwood, United States |

**Danielle Harnden**
Email: danielle.harnden@stretto.com

| | | |
|---|---|---|
| Sent: | 30 Oct 2023 15:25:28 UTC | |
| Viewed: | 30 Oct 2023 15:25:56 UTC | |
| Signed: | 30 Oct 2023 15:26:23 UTC | |

IP address: 4.2.49.178
Location: Denver, United States

Document notarized online using audio-video communication on:

30 Oct 2023 15:26:23 UTC

Page 1 of 1



**Signed with PandaDoc**

PandaDoc is a document workflow and certified eSignature
solution trusted by 40,000+ companies worldwide.

