**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| IRONNET, INC., *et al.*,[1] | Case No. 23-11710 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Robin White, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On November 10, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Sale, Bidding Procedures, Auction, Sale Hearing, and Objection Deadline** (Docket No. 118)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: November 30, 2023

*Robin White*
Robin White

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of Colorado,
County of Denver

Subscribed and sworn to (or affirmed) before me on this 30th day of November 2023, by Robin White, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: *Kerrie Lynne Darby*

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

---

[1]    The Debtors in the above captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows:  IronNet, Inc. (9446), IronNet Cybersecurity, Inc. (2655), IronNet International, LLC (7621), IronCAD LLC (1162), and HighDegree, LLC (8474).  The Debtors' corporate headquarters is located at 7900 Tysons One Place, Suite 400, McLean, VA 22102.

# **<u>Exhibit A</u>**



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12 Oaks Parking | | | Suite B | | Roswell | GA | 30075 | |
| 365 Data Centers | Attn: 365 Operating Company, LLC | | | | Norwalk | CT | 06854 | |
| 365 Data Centers | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Ave | Ste 1101 | Wilmington | DE | 19801 | |
| 365 Operating Company LLC | Attn: Atlantic Metro Communications II | | Suite 5A | | Norwalk | CT | 06854 | |
| 3D Basketball Club Inc. | | | | | Darien | CT | 06820 | |
| 3I Management | | | | | New York | NY | 10005 | |
| 3i, LP | | | 38th Floor | | New York | NY | 10005 | |
| 451 Research LLC | | | 9th Floor | | New York | NY | 10174 | |
| 4A Media Inc. | | | | | Toronto | ON | M4G 3S7 | Canada |
| 4Imprint Inc | | | | | Oshkosh | WI | 54901 | |
| 4LQ | | | Suite 110 | | Los Altos | CA | 94022 | |
| 5 Cyber Partners II SCSP RAIF | | | | | Washington | DC | 20006 | |
| 5 Merchant Square Tenant Limited | | | 2626 Glenwood Ave | Suite 170 | London | | W2 1AY | United Kingdom |
| 6Sense Insights, Inc. | | | Suite 201 | | San Francisco | CA | 94105 | |
| 9/11Memorial & Museum | | | Natl September 11 Memorial | | New York | NY | 10281 | |
| AAM Digital Services, Inc. | | PO Box 74008818 | | | Chicago | IL | 60674-8818 | |
| AAP Compliance | | | | | Mclean | VA | 22101 | |
| Access Intelligence | | PO Box 775986 | | | Chicago | IL | 60677-5986 | |
| Access Intelligence, LLC | | | | | Rockville | MD | 20850 | |
| ACCO | | | | | Beltsville | MD | 20705 | |
| Acuity | | | | | York | PA | 17402 | |
| Adcom Worldwide | | PO Box 844722 | | | Dallas | TX | 75283-4722 | |
| Adecco Employment Services | | Dept Ch 14091 | | | Palatine | IL | 60055-4091 | |
| Adobe Inc. | | | | | Chicago | IL | 60673-1293 | |
| Advanced Technology Academic R | | | Ste 446 | | Leesburg | VA | 20176 | |
| Aether Corp | | | | | Wesley Chapel | FL | 33545 | |
| AFCEA International | | | | | Fairfax | VA | 22033 | |
| AFLAC | Attn: Remittance Processing Services | | | | Columbus | GA | 31999-0001 | |
| Aflac Of Columbus On Behalf Of Zalico | c/o Zurich American Life Insurance Company | | | | Chicago | IL | 60693 | |
| AIG AIU Holdings/Chartis | Attn: Natl Union Fire Ins Co of Pitt | PO Box 11590 | | | Newark | NJ | 07193-1590 | |
| Ainsley's Angels | | | | | Lake Charles | LA | 70605 | |
| AISP | | | | | Singapore | | 419718 | Singapore |
| AIU Holdings/Chartis | Attn: Natl Union Fire Ins Co of Pitt | | | | New York | NY | 10038-4969 | |
| Akshaya Patra USA | | | Suite 230 | | Canoga Park | CA | 91303 | |
| Alabama Dept Of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| Alexander, Keith B. | | | | | Naples | FL | 34119 | |
| Alexis Paul Detessieres | Attn: Alexis P Detessieres | | | | Bowie | MD | 20716 | |
| Alghanim Group Of Shipping & Transport | | PO Box 20842 | | | Safat | | 13069 | Kuwait |
| Aligned Technology Group, Inc. | Attn: Aligned Technology Group | | | | Raleigh | NC | 27605 | |
| Alliance For Digital Innovation | | | | | Arlington | VA | 22209 | |
| Allyson Larimer | | Address on File | | | | | | |
| Altoros Americas LLC | | | | | Pleasan Francisoton | CA | 94588 | |
| Amazon Web Services | Attn: Rino David | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services EMEA SARL | c/o K&L Gates LLP | Attn: Michael J. Gearin, Esq. and Brian T. Peterson, Esq. | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| Amazon Web Services EMEA SARL | c/o K&L Gates, LLP | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | 600 No. King Street | Suite 901 | Wilmington | DE | 19801 | |
| Amazon Web Services, Inc. | c/o K&L Gates | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | 600 N. King Street | Suite 901 | Wilmington | DE | 19801 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Michael J. Gerin, Esq. and Brian T. Peterson, Esq. | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| American Malaysian Chamber Of Commerce | | Level 10, Bangunan Faber Imperial Court | | | Jalan Sultan Ismail | Kuala Lumpur | 50250 | Malaysia |
| American Mechanical Svcs Of MD LLC | | | | | Laurel | MD | 20708 | |
| Ameripark | | | Suite 2000 | | Atlanta | GA | 30305-2422 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 1 of 17

Document Ref: BCZJV-USTXT-9G25W-VNRVC

Page 3 of 36

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amy Jacques | Address on File | | | | | | | |
| Andre Pienaar | Address on File | | | | | | | |
| Angela Dinatale-Hewett | | | | | Finksburg | MD | 21048 | |
| Annuitas, Inc. | | | 7th Floor | | Atlanta | GA | 30305-2430 | |
| Anthem | | PO Box 11792 | | | Newark | NJ | 07101-4792 | |
| Anthem Blue Cross And Blue Shield | | PO Box 580494 | | | Charlotte | NC | 28258-0494 | |
| Antisyphon LLC | | | | | Deadwood | SD | 57732 | |
| Aon Consulting, Inc. | | | | | Chicago | IL | 60673-1296 | |
| Aptec Distribution Fz LLC | | PO Box 33550 | | | Dubai | | | United Arab Emirates |
| Aptec/Ingram Micro | | Building No. Eib 03 1st Floor | Dubai Internet City PO Box 33550 | | Dubai | | | United Arab Emirates |
| Aquera | Attn: Griffin Jones | | | | Palo Alto | CA | 94303 | |
| Arab Operators Trading Est | Attn: Shereen Wasfi | Serekon Towers | 15 Olaya St | 7th Floor, Office 701 | Riyadh | | | Saudi Arabia |
| Arete Advisors LLC | | Ste 250 | | | Boyton Beach | FL | 33426 | |
| Arete Advisors LLC | | Suite 350 | | | Boca Raton | FL | 33428 | |
| Arete Advisors LLC | c/o Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D Fink | 965 Keynote Cir | | Brooklyn Heights | OH | 44131 | |
| Argotis Foundation | | | | | Laurel | MD | 20723 | |
| Arizona Department Of Revenue | | PO Box 29079 | | | Phoenix | AZ | 85038-9079 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | | 7th Floor | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | Attn: Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |
| Arizona Dept Of Revenue | Attn: Bankruptcy | | | | Phoenix | AZ | 85007 | |
| Arkansas Dept of Finance Administration | | PO Box 919 | | | Little Rock | AR | 72203 | |
| Arnold & Porter LLP | | | | | Washington | DC | 20001 | |
| Asian Welcome | | | | | Singapore | | 198785 | Singapore |
| Asssurance Data Inc. | | | | | Indiana | PA | 15701 | |
| ASU Foundation | | | | | Tempe | AZ | 85281-2033 | |
| Atlantic Data Forensics, Inc. | | | | | Columbia | MD | 21045 | |
| Aujas Networks Private Limited | | | Harborside Financial Center | | Jersey City | NJ | 07311 | |
| Australian Taxation Office | | GPO Box 9845 | | | Sydney | NSW | 2001 | Australia |
| Australian Taxation Office | | Locked Bag 1936 | | | Albury | NSW | 1936 | Australia |
| Australian Taxation Office | | PO Box 9990 | | | Penrith | NSW | 2740 | Australia |
| Avmedia Inc | | | Suite 100 | | Orlando | FL | 32819 | |
| AXS FZ-LLC | | Dubai Knowledge Park, Block 8 | | | Dubai | | | United Arab Emirates |
| Axure Software Solutions, Inc. | | | | | SAN DIEGO | CA | 92110-3814 | |
| AZ Cyber Threat Response Alliance, Inc. | | | | | Anthem | AZ | 85086-4221 | |
| Baker & Mckenzie Habib Al Mulla | | | Level 14, O14 Tower | PO Box 2268 | Dubai | | | United Arab Emirates |
| Baker Mckenzie | Baker And Mckenzie-Australia | Level 46, Tower One | International Towers Sydney | | Barangaroo | | 2000 | Australia |
| Baptist South Medical Center | Attn: Chad Carmichael | | | | Montgomery | AL | 36116 | |
| Barrett George International LLC | | | | | Mclean | VA | 22102 | |
| Baurand PTE Ltd | | | | | Singapore | | 69534 | Singapore |
| BBB National Programs, Inc. | | | Attn: Finance Department | | Arlington | VA | 22201 | |
| BDO USA, LLP | | P O Box 642743 | | | Pittsburgh | PA | 15264-2743 | |
| Ben Cohen | | Address on File | | | | | | |
| Ben Hider Images | | | | | Mount Vernon | NY | 10552 | |
| Best Corporate Events, LLC | | | Suite B | | Palm Harbor | FL | 34683 | |
| Big Orange Lab | | | Unit 107 | | Cary | IL | 60013 | |
| Bistro Studios, LLC | | | | | Long Beach | CA | 90803 | |
| Black Duck Software, Inc. | | | Suite 221 | | Burlington | MA | 10803 | |
| Blackhat | | | South Tower Suite 900 | | San Franciso | CA | 94107 | |
| Blackwood Associates, Inc. | Attn: Mike Rivas | | Suite A | | Annapolis | MD | 21401-4432 | |
| Blancco U.S., LLC | Attn: Jon Clayton | | Suite 400 | | Alpharetta | GA | 30022 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bldg25 | | PO Box 80064 | | | Raleigh | NC | 27675 | |
| Blitz Media Limited | | Unit 1 Torfaen Business Centre | Panteg Way | | Pontypool | | NP4 0LS | United Kingdom |
| Blue Door Networks, LLC | | | Suite 230 | | Herndon | VA | 20170 | |
| Blue Jean Network, Inc | | | | | Mountain View | CA | 94043 | |
| Blue Tiger Coffee Service | | | Suite: C | | Seattle | WA | 98108 | |
| Bluemove International Relocation, Inc. | | | Suite 300 | | Columbia | MD | 21044 | |
| BMC | | | | | Frederick | MD | 21701 | |
| Bob Gallen | | Address on File | | | | | | |
| Bombora, Inc. | | | 5th Floor | | New York | NY | 10016 | |
| Bond Flatiron | | | | | New York | NY | 10010 | |
| Bonfire Training | | | Suite D | | Indianapolis | IN | 46220 | |
| Bonsai Data Solutions, LLC | | | | | Wheaton | IL | 60187 | |
| Brandfuel | | | | | Phoenix | AZ | 85043 | |
| Bray Leino Limited | | The Old Sawmills | | | Filleigh | | EX32 0RN | United Kingdom |
| Brett Williams Dba Cyberspeaker LLC | | | | | Durham | NC | 27713 | |
| Brian Gumbel | | | | | Laconia | NH | 03246 | |
| Brian M Brotschi | | Address on File | | | | | | |
| Brian Roan | | Address on File | | | | | | |
| Brighttalk, Inc. | | | Suite 1500 | | San Francisco | CA | 94103 | |
| Brightwell Electrical Contracting, Inc. | | | | | Boonsboro | MD | 21713 | |
| Broadridge Investor Communication Sol | | | | | Englewood | NY | 11717 | |
| Brownstein Hyatt Farber Schreck, LLP | | PO Box 172168 | | | Denver | CO | 80217-2168 | |
| Bryan Zillig | | Address on File | | | | | | |
| Bsides Baltimore, LLC | | PO Box 1776 | | | Eldersburg | MD | 21784 | |
| Bureau For Child Supt Enforcement | | P.O Box 247 | | | Charleston | WV | 58036 | |
| Business Benefits Group | | | | | Fairfax | VA | 22030 | |
| Business Wire China Limited | | | 20th Floor | | San Francisco | CA | 94111 | |
| Business Wire, Inc. | | | Fl 20 | | San Francisco | CA | 94111 | |
| Buzzsumo Limited | | Sovereign House | Church St. | | Brighton | | BN1 1UJ | United Kingdom |
| C5 Accelerate LLC | | | Suite 460 | | Washington | DC | 20006 | |
| C5 Capital Limited (Vendor) | | | | | London | | WIS 3HF | United Kingdom |
| C5 Space | | | | | Washington | DC | 20006 | |
| C5 SPACE DATA LP | | | | | Washington | DC | 20006 | |
| C5 Transatlantic Investors LP | | | | | Washington | DC | 20006 | |
| Cades | Attn: Jessie Robinson | | PO Box 942879 | | Swathmore | PA | 19081 | |
| California Dept Of Tax And Fee Admin | | | Account Information Group Mic 29 | | Sacramento | CA | 95814 | |
| California Dept of Tax and Fee Administration | | | PO Box 942879 | | Sacramento | CA | 94279-0029 | |
| Cambridge Intelligence Incorporated | Attn: Céline Ramond | | | | Lowell | MA | 01852 | |
| Cameron Mcevoy PLLC | | | Ste 420 | | Fairfax | VA | 22030 | |
| Canopius | | | | | New York | NY | 10005 | |
| Canteen Refreshment Services | | PO Box 417632 | | | Boston | MA | 02241-7632 | |
| Canva Inc. | | | | | Surry Hills | NSW | 2010 | Australia |
| Capterra Inc. | | | 9th Floor | | Arlington | VA | 22209 | |
| Captivateiq, Inc. | | | Suite 100 | | San Francisco | CA | 94107 | |
| Carrie Valance | | Address on File | | | | | | |
| Carta, Inc. | Attn: Accounting | | Ste 2300 | | San Francisco | CA | 94104 | |
| Cast Ai Group Inc | | | 8th Floor #1041 | | Miami | FL | 33132 | |
| CAST AI Group Inc | Attn: Aida Barkauskaite | | 8th Floor No 1041 | | Miami | FL | 33132 | |
| CD Austin | | | Apt 3204 | | Kyle | TX | 78640 | |
| CDW | Attn: Cynthia Esqueda | | | | Vernon Hills | IL | 60061 | |
| CDW Direct LLC | Attn: Walt Fitzgerald | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Celigo, Inc | | | STE 130 | | REDWOOD CITY | CA | 94065-1566 | |
| Censys, Inc. | Attn: Hassan Hemeid | | | | Ann Arbor | MI | 48104 | |
| Champion-Recruiting.Com | | | | | Walnut Creek | CA | 94597 | |
| Chertoff Group, LLC | | | Set 900 | | Washington | DC | 20005 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit A**

Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Children International | | PO Box 219055 | | | Kansas City | MO | 64121 | |
| Chili Piper | | | | | NEW YORK | NY | 10003-1502 | |
| Choice Plantings Inc. | | | | | Glen Burnie | MD | 20759-2501 | |
| Chris Castaldo | | Address on File | | | | | | |
| Chris Chelales | | Address on File | | | | | | |
| Chris Cicolini | | Address on File | | | | | | |
| Chris Cororan | | Address on File | | | | | | |
| Churnzero, Inc. | | | STE 203 | | WASHINGTON | DC | 20004-2814 | |
| Cigna | | | Lock Box 59 | | Denver | CO | 80274 | |
| Cigna Health & Life Insurance Company | | | | | Chicago | IL | 60693 | |
| Cigna Healthcare | | | Lock Box 59 | | Denver | CO | 80274 | |
| CIO Academy PTE. Ltd. | | | #16-01 100 Am | | | | | Singapore |
| Cisco Webex , LLC | | | | | Chicago | IL | 60693 | |
| Citadel Consulting LLC | | | | | San Clemente | CA | 92673 | |
| Citibank, N.A. | Attn: Legal Dept. | | | | New York | NY | 10013 | |
| Citus Data, Inc. | | | | | San Franciso | CA | 94107 | |
| City Of Frederick | | | | | Frederick | MD | 21701 | |
| Clearcode LLC | | | 19th Floor | | New York | NY | 10038 | |
| Clearvoice, Inc. | | | STE 150 | | PHOENIX | AZ | 85016-4253 | |
| Clements Bernard Walker | | | Suite 350 | | Charlotte | NC | 28211 | |
| Clico SP.Z.O.O. (Vendor) | | Oleandry 2 | | | Krakow | | 30-063 | Poland |
| Cloudhealth Technologies, LLC | | | 20th Floor | | Boston | MA | 02110 | |
| CNA Insurance | | P.O Box 790094 | | | St Louis | MO | 63170-0094 | |
| CNA Insurance Companies | | P.O BOX 790094 | | | St. Louis | MO | 63170-0094 | |
| CNA Insurance Companies | Attn: Neal Stoeckel | | | | Princeton | NJ | 08540 | |
| Coalfire Federal | | | Floors 1-3 | | Herndon | VA | 20171 | |
| Code Red Security Pr Network | | The Old Stables, Rectory Far | Broadway Road | | Lightwater | Surrey | GU185SH | United Kingdom |
| Cogent Communications, Inc. | | | | | Washington | DC | 20007 | |
| Coggins Promotional Advertising | | | | | Pooler | GA | 31322 | |
| Coggins Promotional Advertising, Inc. | | | | | Pooler | GA | 31322 | |
| Colonial Parking, Inc. | | PO Box 79241 | | | Baltimore | MD | 21279 | |
| Colorado Department Of Revenue | Attn: Bankruptcy Dept Rm 104 | | | | Lakewood | CO | 80214 | |
| Colyandro + Frank | | | Suite 1500 | | Austin | TX | 78701 | |
| Comcast | | PO Box 3005 | | | Southeastern | PA | 19398-3005 | |
| Comm Solution | | | | | Malvern | PA | 19355 | |
| Commissioner For Patents | | PO Box 1450 | | | Alexandria | VA | 22313-1450 | |
| Commissioner Of Revenue Services | Attn: Department Of Revenue Services | PO Box 2974 | | | Hartford | CT | 06104-2974 | |
| Comptroller of Maryland | | | | | Baltimore | MD | 21201 | |
| Comptroller Of Maryland | Attn: Revenue Administration Division | Taxpayer Service Section | | | Annapolis | MD | 21411 | |
| Concur Technologies, Inc | | | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | | | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. [SAP Concur] | | | | | Bellevue | WA | 98011 | |
| Confidential Customer 127 | | | | | | | | |
| Confidential Customer 133 | | | | | | | | |
| Confidential Customer 136 | | | | | | | | |
| Confidential Customer 160 | | | | | | | | |
| Confidential Customer 18 | | | | | | | | |
| Confidential Customer 2 | | | | | | | | |
| Confidential Customer 21 | | | | | | | | |
| Confidential Customer 27 | | | | | | | | |
| Confidential Customer 34 | | | | | | | | |
| Confidential Customer 47 | | | | | | | | |
| Confidential Customer 52 | | | | | | | | |
| Confidential Customer 58 | | | | | | | | |
| Confidential Customer 7 | | | | | | | | |
| Confidential Customer 70 | | | | | | | | |
| Confidential Customer 73 | | | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**

Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Confidential Customer 93 | | | | | | | | |
| Confluent Inc | | | | | Palo Alto | CA | 94301 | |
| Connecticut Dept Of Revenue | | | | | Hartford | CT | 06103 | |
| Conquer Paralysis Now | | | | | Las Vegas | NV | 89101 | |
| Contemporary Staffing Solutions, Inc. | | PO Box 1029 | | | Mount Laurel | NJ | 08054-7029 | |
| Continental Casualty Company | | | Ste 700 | | Chicago | IL | 60606-1915 | |
| Continental Casualty Company | C/O CNA Insurance | P.O Box 790094 | | | St Louis | MO | 63170-0094 | |
| Continental Stock Transfer & Trust Co | | ONE State Street | | | New York | NY | 10004 | |
| Convergint Technologies LLC | | | | | Chicago | IL | 60678-1352 | |
| Cooley LLP | | | 20th Floor | | San Franciso | CA | 94111 | |
| Cooley LLP | Attn: Brooke Nussbaum | | Suite 700 | | Washington | DC | 2004-2400 | |
| Cordatis LLP | | | Suite 375 | | Arlington | VA | 22209 | |
| Core Works Fitness Studio | | | Suite B4 | | Columbia | MD | 21045 | |
| Cornwall Central Middle School | | | | | Cornwall | NY | 12518 | |
| CORVID Cyberdefense | Attn: Matt Hurley | | Ste 401 | | Mooresville | NC | 28117 | |
| Corvid Cyberdefense, LLC | Attn: Matt Hurley | | Suite 401 | | Mooresville | NC | 28117 | |
| Council For Entrepreneurial Development | | | Suite 100 | | Research Triangle Park | NC | 27709 | |
| County Of Fairfax | Attn: Department Of Tax Administration (DTA) | P.O Box 10201 | | | Fairfax | VA | 22035-0201 | |
| County Of Fairfax_Fire And Rescue | | | | | Fairfax | VA | 22030 | |
| County Of FX | Attn: False Alarm Reduction Unit | | | | Fairfax | VA | 22030 | |
| Coworkrs | | | 4th Floor | | New York | NY | 10006 | |
| Cpa Global Limited | | | | | ANN ARBOR | MI | 48108-3218 | |
| Creative Control & Integration | | | Suite 900 | | Herndon | VA | 20171 | |
| Creativemc Inc. | Attn: Creative Marketing Concept | | | | San Franciso | CA | 94104 | |
| Crisis24, Inc | Attn: Worldaware, Inc. | | | | Annapolis | MD | 21401 | |
| CSC | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Ct Corporate Solutions | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Cushman & Wakefield | Attention: Ingrid Scott | | | | New York | NY | 10104 | |
| Cyber Business Growth | | | | | Haymarket | | WC2H 7DQ | United Kingdom |
| Cyber Buyer LLC | | | Suite 102 | | Charlotte | NC | 28277 | |
| Cyber By Design, LLC | | | | | Ann Arbor | MI | 48104 | |
| Cyber Knight Technologies Fz-LLC | | Office # 315; Building #2 | Dubai Internet City | | Dubai | | | United Arab Emirates |
| Cyber Management Alliance Ltd | | | Covent Garden | | London | | WC2H 9JQ | United Kingdom |
| Cyber Resilience Sàrl Swiss CyberSec | | Avenue De La Gare 5 | | | Bulle | | CH-1630 | Switzerland |
| Cyber Theory | | | Suite 430 | | Princeton | NJ | 08540 | |
| Cybercoders | | File# 54318 | | | La | CA | 90074-4318 | |
| Cybercon | | | Suite F | | Laguna Beach | CA | 92651 | |
| CyberSecurity Assoc Of Maryland, Inc. | c/o Mark D. Grant, LLC | PO Box 38274 | | | Baltimore | MD | 20759 | |
| CyberSecurity Collab Forum | Attn: Mike Alessie | | | | New York | NY | 10017 | |
| Cymulate | | | Suite 155 | | Dallas | TX | 75204 | |
| D.C Dept. Of Employment Services | | | | | Washington | DC | 20019 | |
| Darcy Troutman | | | | | Arlington | VA | 22204 | |
| Data 365 | Attn: 365 Operating Company, LLC | | Attn: Susan Brooks and Thomas Caruso | | Norwalk | CT | 06854 | |
| Data Connectors 1, Inc. | | | Suite 200 | | Chesterfield | MO | 63017 | |
| Data Prune | | | Suite 800 | | New Rochelle | NY | 10801 | |
| Datasite LLC | | | | | Minneapolis | MN | 55402 | |
| Datasite LLC | Attn: Leif Simpson | P. O. Box 74007252 | | | Chicago | IL | 60674 | |
| Datasite LLC | Attn: Leif Simpson | | Ste 600 | | Minneapolis | MN | 55402 | |
| Daversa Partners | | | | | Westport | CT | 6880 | |
| David Baratz Photography | | | | | Chevy Chase | MD | 20815 | |
| Davis Polk & Wardwell LLP | | | | | New York | NY | 10017 | |
| DBA Technet | | | | | Santa Clara | CA | 95054 | |
| DBA: Duo Security LLC | Attn: Mishana Sturdivant | | | | Ann Arbor | MI | 48104 | |
| DC Office of Tax and Revenue | c/o Compliance Administration | Attn: Collection Division | 1101 4th Street, SW | 6th Floor | Washington | DC | 20024 | |
| DC Treasurer | | P.O Box 96019 | | | Washington | DC | 20090-6019 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 5 of 17

Document Ref: BCZJV-USTXT-9G25W-VNRVC

Page 7 of 36

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deck Leadership | | | | | Charlotte | NC | 28277 | |
| Delaware Div Of Revenue/Bankruptcy Svc | Attn: Bankruptcy Administrator | Carvel State Building | PO Box 5509 | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue/Bankruptcy Service | Attn: Bankruptcy Administrator | Carvel State Building | 820 N. French St | 8th Floor | Wilmington | DE | 19801 | |
| Delaware State Treasury | | | | | Dover | DE | 19904 | |
| Dell | Attn: Katherine Marasigan | PO Box 802816 | | | | | | |
| Dell Enterprise Solutions | Attn: Dell Marketing L.P | | | | Chicago | IL | 60680-2816 | |
| Dell Financial Services | Attn: Alfredo Rabina | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services | Attn: Katherine Marasigan | ONE Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services L.L.C. | | Mail Stop-Ps2Df-23 | One Dell Way | | Round Rock | TX | 78682 | |
| Dell Global B.V. | | | #08-101 | | One@Changi City | | 486036 | Singapore |
| Deltek | | PO Box 715967 | | | Philadelphia | PA | 19171-5967 | |
| Deltek, INC. | c/o Credit Check | | Attn: Paula Becina | 2291 Wood Oak Drive | Herndon | VA | 20171 | |
| Department Of Revenue Services , Ct | | PO Box 2937 | | | Hartford | CT | 06104-2937 | |
| Derbycon | | | Ste 300 | | Strongsville | OH | 44136 | |
| Digicert, Inc | | | | | Lehi | UT | 84043 | |
| Digicert, Inc. | | | Suite 500 | | Lehi | UT | 84043 | |
| Digital Defense Investments LLC | | | | | Arlington | VA | 22206 | |
| Dill Und Partner | | Rudi-Dutschke-Straße 26 | | | Berlin | DE | D-10969 | Germany |
| Direct Defense | | | Suite 360 | | Englewood | CO | 80112 | |
| Director Of Finance Howard County | Attn: Howard County Police Department | Automated Enforcement Division | | | Ellicott City | MD | 21043 | |
| Discoverorg LLC | | Unit 94 | PO Box 4500 | | Portland | OR | 97208 | |
| Distil Networks Inc | | | | | Arlington | VA | 22203 | |
| Diva Displays, Inc. | | | | | Mount Airy | MD | 21771 | |
| DJ Benny C | | | | | Washington | DC | 20015 | |
| Docker, Inc. | | | | | Palo Alto | CA | 94306 | |
| Docontrol | | | Suite 14P | | New York | NY | 10069 | |
| Doctalker Family Medicine | | | Suite V | | Vienna | VA | 22180 | |
| Doctors Without Borders USA, Inc. | | | Fl 2 | | New York | NY | 10001 | |
| Docusign Inc. | | Dept 3428 | PO Box 123428 | | Dallas | TX | 75312-3428 | |
| Domaintools | | | Suite 1150 | | Seattle | WA | 98121 | |
| Domaintools, LLC | | Dept. La 23834 | | | Pasadena | CA | 91185-3834 | |
| Donald Dixon | | Address on File | | | | | | |
| Donnelly Financial | | | 35th Floor | | Chicago | IL | 60601 | |
| Donnelly Financial | Attn: Kelly Strache | | 35th Floor | | Chicago | IL | 60601 | |
| Donut Technologies Inc. | | | Pmb 69348 | | New York | NY | 10003-1502 | |
| Doug Wallace | | | | | Washington | DC | 20008 | |
| Drew And Napier | | | Ocean Financial Centre | | Singapore | | 49315 | Singapore |
| Duke University | | Box 90581 | | | Durham | NC | 27708-0581 | |
| E&J Painting Inc. | | | | | Baltimore | MD | 21227 | |
| E.Republic Inc | Attn: Eruplic | | | | Folsom | CA | 95630 | |
| E.Republic, Inc. | | | | | Folsom | CA | 95630 | |
| Eastern Safe & Lock Inc | | POBox # 150905 | | | Kingstowne | VA | 22315 | |
| Easyredir Inc. | | | | | Calgary | AB | T2R 0B1 | Canada |
| Echo Japanese Interpreting LLC | | | | | Plain City | OH | 43064 | |
| Ecosystems Services LLC | Attn: T Vagnucci | PO Box 66 | | | Lancaster | VA | 22503 | |
| Ecosystems Services, LLC | | PO Box 66 | | | Lancaster | VA | 22503 | |
| Edison Electric Institute | | | | | Washington | DC | 20004 | |
| Edwin N Letzerich | | Address on File | | | | | | |
| Elearningbytes Ltd | | | Mary Tavy | | Tavistock | | PL19 9FF | United Kingdom |
| Elevano Consulting Inc. | | | | | Irvine | CA | 92602 | |
| Emerges-Plus PTE Ltd | | | #05-07 | | Singapore | | 408726 | Singapore |
| Emination Inc | | | | | Seattle | WA | 98122 | |
| Empire Discovery LLC | | | 9th Floor | | New York | NY | 10016 | |
| Encore | | | | | Chicago | IL | 60673-1239 | |
| Energy Sector Security Consortium, Inc. | | | STE 201 | | CLACKAMAS | OR | 97015-9033 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enterprise Management Associates, Inc. | | | Suite 120 | | Boulder | CO | 80301 | |
| Entwistle & Cappucci LLP | | | Suite 1170 | | Austin | TX | 78701 | |
| Envolvemedia LLC | | | | | Bradenton | FL | 34208 | |
| Eplus Technology Inc | | P.O Box 404398 | | | Atlanta | GA | 30384-4398 | |
| Equisolve | | | | | Palm City | FL | 34990 | |
| Equity Methods LLC | | | Suite 200 | | Scottsdale | AZ | 85255 | |
| Ettain Group | | PO Box 60070 | | | Charlotte | NC | 28260-0700 | |
| European Data Protection Office | | Avenue Huart Hamoir 71 | 1030 Bruxelles | | | | | Belgium |
| Event Magic International, LLC | | | | | Winter Park | FL | 32792 | |
| Evention Sp. Z O.O. | | Evention Sp. Z O.O. | | | Warszawa | | 00-124 | Poland |
| Excell Contractors, Inc. | | | | | Falls Church | VA | 22043 | |
| Fairfax County VA | Attn: Property Tax | | | | Fairfax | VA | 22035 | |
| Fairfaxscreen Printing | | | | | Herndon | VA | 20170 | |
| Federal Schedules, Inc | | | | | Herndon | VA | 20171 | |
| Federal Tax Authority | | Emirates Property Investment Co Bldg | PO Box 2440 | | Abu Dhabi | | | United Arab Emirates |
| Fedex | | P.O Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Feedly Inc. | | | Suite 250 | | Palo Alto | CA | 94301 | |
| Fernando J. Maymí | | Address on File | | | | | | |
| Ferrous Investors LP | | | | | Washington | DC | 20006 | |
| Fidelity Mechanical Services | | | | | Sparks | MD | 21152 | |
| Figma, Inc. | | | | | San Franciso | CA | 94102 | |
| Finn Advisory Service LLC | | | | | Madison | NJ | 07940 | |
| Fintech Global | | | | | London | | EC2Y 5EJ | United Kingdom |
| First Citizens Bank and Trust Company | Attn: Legal Dept. | | | | Raleigh | NC | 27601 | |
| Fitcheven | | | Suite 2100 | | Chicago | IL | 60603 | |
| Fitcheven | Attn: Nancy Driscoll | PO Box 3856 | | | San Louis Obispo | CA | 93403 | |
| Fleet Elementary School Pta | | | | | Arlington | VA | 22204 | |
| Floqast, Inc | | | | | Sherman Oaks | CA | 91411 | |
| Foliage Concepts | | PO Box 18567 | | | Asheville | NC | 28814 | |
| Footage Marketing | | | | | Chevy Chase | MD | 20815 | |
| Force Management | | | | | Charlotte | NC | 28277 | |
| Ford & Harrison LLP | | | | | Atlanta | GA | 30363 | |
| ForgePoint | | | | | San Mateo | CA | 94022 | |
| Forgepoint Capital Management LLC | | | | | San Mateo | CA | 94402 | |
| Forgepoint Capital Management LLC | | | | | San Mateo | CA | 94402 | |
| Forgepoint Cyber Affiliates Fund I, L.P. | | | | | San Mateo | CA | 94022 | |
| Forgepoint Cyber Affiliates Fund I, L.P. | | | | | Atherton | CA | 94027 | |
| Forgepoint Cybersecurity Fund I, L.P. | | | | | San Mateo | CA | 94022 | |
| Forrester Research, Inc. | | | | | Cambridge | MA | 02140 | |
| Fort Meade Alliance Foundation, Inc. | | | | | Hanover | MD | 21076 | |
| Fortitude International, LLC | | PO Box 2348 | | | Merrifield | VA | 22116 | |
| Fortrex Technologies, LLC | | | | | Wake Forest | NC | 27587 | |
| Forvis LLP | | | | | Springfield | MO | 65806-2570 | |
| Forvis LLP | Attn: Sarah Kerner, AGC | | Suite 400 | | Springfield | MO | 65806-2570 | |
| Fox Architects | | | | | Mclean | VA | 22102 | |
| Frank Recruitment Group Inc. | | PO Box 10921 | | | Palatine | IL | 60055-0921 | |
| Franklin Nova Group | | | Suite 200-328 | | Pittsburgh | PA | 15212 | |
| Frederick Rescue Mission | | PO Box 3389 | | | Frederick | MD | 21705-3389 | |
| Freemanxp Inc | c/o Bank Of America | | | | Dallas | TX | 75202 | |
| Friends Of Shen Crew | | PO Box 1311 | | | Clifton Park | NY | 12065 | |
| Friends Of Shen Rowing | | P.O Box 1311 | | | Clifton Park | NY | 12065 | |
| FS-Isac Inc. | | | | | Reston | VA | 20190 | |
| Fusion Digital | | | Suite 4-104 | | East Rochester | NY | 14445 | |
| Futurestep (Singapore) PTE Ltd | | | Centennial Tower #09-01 | | Singapore | | 39190 | Singapore |
| Gappify | | | | | BERKELEY | CA | 94704-1026 | |
| Gartner | Attn: Allison Leone | | | | Fort Meyers | FL | 33913 | |
| Gartner, Inc. | | | | | Stamford | CT | 06902-7700 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gbrains, Inc. | | | | | Wayland | MA | 01778 | |
| Georgia Dept of Revenue | | | Ste 9100 | | Atlanta | GA | 30345 | |
| Github, Inc. | | | | | San Franciso | CA | 94107 | |
| Glassdoor, Inc. | | Department 3436, PO Box 123436 | | | Dallas | TX | 75312-3436 | |
| Globenet International Corp. | | | | | Hialeah | FL | 33014 | |
| Goto Logmein USA, Inc | c/o Logmein USA, Inc. | | | | Boston | MA | 02210 | |
| Govloop | | Dept Ch - Box 19634 | | | Palatine | IL | 60055-9634 | |
| Govspend | Attn: Smartprocure, Inc. | PO Box 4968 | | | Deerfield | FL | 33442-4968 | |
| Great Minds Event Management LLC | | | PO Box 454649 | | | | | United Arab Emirates |
| Greater Washington Board Of Trade | | | Suite 1001 | | Washington | DC | 20006 | |
| Greenbergtraurig | | | Suite 1000 | | Washington | DC | 20037 | |
| Gregory Conti | | Address on File | | | | | | |
| Gregory Strategies LLC | | PO Box 2551 | | | Austin | TX | 78768 | |
| Grokability, Inc | | | | | San Diego | CA | 92110 | |
| Grokability, Inc. | | | Suite H69 | | San Diego | CA | 92110 | |
| Gryphn Corporation | Attn: Matt Calligan | | Suite 600 | | Mclean | VA | 22102 | |
| Guggenheim Securities, LLC | | | | | New York | NY | 10017 | |
| Gunderson Dettmer | | Address on File | | | | | | |
| Hamm Interactive LLC | | | | | Austin | TX | 78732 | |
| Hanover Insurance Group Inc | | | | | Worcester | MA | 01653 | |
| Hartford | Attn: Group Benefits | PO Box 783690 | | | Philadelphia | PA | 19178-3690 | |
| Hatch I.T. | | | | | Vienna | VA | 22182 | |
| Haymarket Media Group Ltd | | Bridge House | 69 London Road | | Twickenham | Middlesex | TW1 3SP | United Kingdom |
| HBH-IT LLC | | | Ul. Przekorna 65C | | | | | Poland |
| HCL Technologies Corporate Services Ltd | | | | | London | | UT EC3V0XL | United Kingdom |
| HCL Technologies Corporate Services Ltd | Attn: Suyash Mishra | | 6th Floor | | London | | UT EC3V0XL | United Kingdom |
| Headcount Strategies | | | | | New Market | MD | 21774 | |
| Helpsystems | Attn: Sheila Tungesvick | | | | Eden Prairie | MN | 55344 | |
| Hewlett Packard Enterprise | Attn: Kyle Smith | ONE Discovery Square | 12010 Sunset Hills Road, Third Floor | | Reston | VA | 20190 | |
| Hewlett-Packard Financial Services Company | | | | | Berkeley Heights | NJ | 07922 | |
| High Point Catering | | PO Box 178 | | | Clarksburg | MD | 20871 | |
| Highstarr Copy & Print Services | | | | | Annapolis | MD | 21401 | |
| Highwoods Realty Limited PartnerSHIp | | | Suite 1100 | | Raleigh | NC | 27604 | |
| HIMSS | | | | | Chicago | IL | 60678-1692 | |
| Hitachi Capital Insurance Company | | Espace Tamachi Annex Bldg., 3F | No, 3-7-13-303 Shibura | Minato-Ku | Tokyo | | 108-0023 | Japan |
| Hitt Contracting Inc | | PO Box 37762 | | | Baltimore | MD | 21297-3762 | |
| Hofberger Moving Services LLC. | | | | | Baltimore | MD | 21209 | |
| Holland & Knight | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |
| Howard Brantly | | | | | Davie | FL | 33325 | |
| Howard County Director Of Finance | | PO Box 37237 | | | Baltimore | MD | 21297 | |
| HP Financial Services Company | | P.O Box 402582 | | | Atlanta | GA | 30384-2582 | |
| HSA Bank | | PO Box 939 | | | Sheboygan | WI | 53082-0939 | |
| Hubspot Inc. | | PO Box 419842 | | | Boston | MA | 02241-9842 | |
| I4Business | | Victoria House | Victoria Road | | Aldershot | Hampshire | GU11 1EJ | United Kingdom |
| Iab Technology Laboratory, Inc. | | | 7th Floor | | New York | NY | 10016 | |
| Ice Systems, Inc | | | Suite 9 | | Islandia | NY | 11749 | |
| ICR LLC | | | | | Norwalk | CT | 06851 | |
| IDC | | PO Box 3580 | | | Boston | MA | 02241 | |
| IHS Markit | Attn: Natalie Hill | IHS Markit | | | London | | EC2Y | United Kingdom |
| Illinois Department Of Revenue | Attn: Bankruptcy Unit | PO Box 19006 | | | Springfield | IL | 62794-9006 | |
| Illinois Dept of Revenue | Attn: Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illusions Face And Body Art | | | | | Finksburg | MD | 21048 | |
| Image Engine | | | #11-15/16 | | Paya Lebar Square | Singapore | 409051 | Singapore |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit A**

Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inboxinsight | | | STE 2600 | | BOSTON | MA | 02108-4420 | |
| Indeed, Inc | | | | | Stamford | CT | 06901 | |
| Infinisource Hsa Insurance | | | Suite 800 | | Charlotte | NC | 28277 | |
| Influxdata Inc. | Attn: Sam Jackson | | Pmb 77953 | | San Franciso | CA | 94104 | |
| Infoblox Inc | | NW 5649 | P O Box 1450 | | Minneapolis | MN | 55485-56491 | |
| Informa Connect | | | | | Singapore | | | Singapore |
| Informa Tech Holdings LLC | | | Suite 250 | | Lake Success | NY | 11042 | |
| Informa Tech Holdings LLC | Attn: Rachel Caffrey | | Suite 250 | | Lake Success | NY | 11042 | |
| Information Security Media Group Corp. | | | | | Princeton | NJ | 08540 | |
| Information Technology Information | | PO Box 471 | | | Manassas | VA | 20108 | |
| Infusemedia Inc. | | | Ste. 100 | | Boca Raton | FL | 33431 | |
| Inland Revenue Authority of Singapore | Attn: ACRA | | 03-02, Revenue House | | Singapore | | 307987 | Singapore |
| INSA | | | Suite  910 | | Arlington | VA | 22203 | |
| Institute For Excellence In Sales | | | No 296 | | Vienna | VA | 22180 | |
| Integer Group Services | | Clico Sp. Z.O.O. | | | | | | |
| Integrate | | | | | Phoenix | VA | 85003 | |
| Integrity Support Services, Inc | | | Ste C | | Novato | CA | 94945 | |
| Interconnect Service, Inc | | | | | Baltimore | MD | 21237 | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19255-0633 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Invictus Global Management, LLC | | | Building A Suite 229 | | Austin | TX | 78702 | |
| Invision Communications | | | Third Floor | | Walnut Creek | CA | 94530 | |
| Invisionapp Inc. | | | Ste 2528 | | New York | NY | 10010 | |
| Iowa Dept of Revenue | Attn: Bankruptcy | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Ironshore Specialty Insurance Co. | | | | | Boston | MA | 02116 | |
| ITC Secure | | | 5 Churchill Place | | London | | E14 5HU | United Kingdom |
| Iwrite Business Communication LLP | | | #03-76 Alexandra Village | | Singapore | | 150123 | Singapore |
| JAMF Software, LLC | Attn: Michelle Lux | | Suite 1100 | | Minneapolis | MN | 55401 | |
| Jan Tighe | | Address on File | | | | | | |
| Jan Tighe | | Address on File | | | | | | |
| Jay Tyler Consulting | | | | | Rancho Santa Fe | CA | 92091 | |
| JCOM Networks, Inc | | | | | Hicksville | NY | 11801 | |
| JDA It Services LLC | | | | | Denton | MD | 21629 | |
| Jeff Jaros | | Address on File | | | | | | |
| Jetbrains Americas Inc. | Attn: Monica Glisson | | Suite 200 | | Foster City | CA | 94404 | |
| Jivaro, Inc. Dba Sage Solutions | | PO Box 704 | | | Belleuve | ID | 83313 | |
| Jobvite Inc. | | Dept 3726 | PO Box 123726 | | Dallas | TX | 75312-3726 | |
| John Hancock Life Insurance Company | Attn: Customer Service Center | | Suite#1350 | | Boston | MA | 02217-1350 | |
| John Keane | | Address on File | | | | | | |
| John M. McConnell | | Address on File | | | | | | |
| John Mcconnell | | Address on File | | | | | | |
| Jonathan Wood | | Address on File | | | | | | |
| Joro Holdings PTE. Ltd | | | International Plaza | | | | | Singapore |
| Joshua Hoffman | | Address on File | | | | | | |
| Jump Cloud Inc. | Attn: Madison Toretto | | Ste 300 | | Louisville | CO | 80027 | |
| Jumpcloud Inc. | | | Ste 300 | | Louisville | CO | 80027 | |
| Jumping Rock Media | | | | | Wake Forest | NC | 27587 | |
| Kalothia | | | | | Dulles | VA | 20166-9322 | |
| Kamihalich LLC | | | | | Burke | VA | 22015 | |
| Kansas Dept of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Karin Mckinnell Leidel | | | | | Dime Box | TX | 77853 | |
| Kasim Baig | | | | | Burtonsville | MD | 20866 | |
| Keith Alexander | | Address on File | | | | | | |
| Kekst and Company, Incorporated [Kekst CNC] | Attn: Matthew Imbrosciano  and Irene Wai | | 30th Floor | | New York | NY | 10019-5820 | |
| Kekst Cnc | | | 37th Floor | | New York | NY | 10022 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit A**

Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kellie Tabor-Hann | | | | | Southern Pines | NC | 28387 | |
| Kennected | | | Ste 800 | | Indianapolis | IN | 46225 | |
| Kenneth L Bland | | Address on File | | | | | | |
| Keysight Technologies, Inc. | Attn: Julie Goschy | | | | Chicago | IL | 60693-0328 | |
| Kinetica Db, Inc | | One Sansome Street | Suite 3440 | | San Franciso | CA | 94104 | |
| KirkpatrickPrice Inc | Attn: C Jackson | | | | Bowling Green | KY | 42104 | |
| Kirkpatrickprice, Inc. | | | | | Bowling Green | KY | 42104 | |
| Kjas Inc./Dba Ethical Advocate | | | | | Chapel Hill | NC | 27514 | |
| Kleiner Perkins Caufield & Byers | Attn: Accounting | | | | Menlo Park | CA | 94025 | |
| Klue Labs Inc. | | | Suite 203 | | Vancouver | BC | V6B 1R8 | Canada |
| Kodi Connect LLC | | | Unit 226 | | Las Vegas | NV | 89147 | |
| Korelogic, Inc | | PO Office Box 357 | | | Deale | MD | 20759 | |
| Korn Ferry (Uk) Limited | | | | | London | | SW1Y 6QB | United Kingdom |
| Korr Acquisitions Group, Inc. | Attn: Kenneth Orr | | Suite 306 | | Westbury | NY | 11590 | |
| Kostelanetz LLP | | | | | New York | NY | 10007 | |
| Kratos Public Safety & Security Sol | | PO Box 116632 | | | Atlanta | GA | 30368 | |
| Kruchko & Fries, Plc | | | Suite 1900 | | Atlanta | GA | 30363 | |
| Kudo, Inc | | | 9th Floor | | New York | NY | 10018 | |
| Kyle Martell | | Address on File | | | | | | |
| La Prima Group Inc | | | Suite 101 | | College Park | MD | 20740 | |
| Lamont Consulting LLC | | | | | Elkridge | MD | 21075-5548 | |
| Lance Pyle | | Address on File | | | | | | |
| Larry Stewart | | Address on File | | | | | | |
| Leadership Studies Inc. | | | | | Cary | NC | 27513 | |
| Leaf | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| LeanIX Inc | Attn: Jeff Caso and Brian Zemen | | | | Watertown | MA | 02472 | |
| Lever, Inc. | | Dept 0569 | PO Box 120569 | | Dallas | TX | 75312-0569 | |
| Lhcw Hotel Operating Company | | | | | Washington | DC | 20037-1408 | |
| Liberty Group Ventures, LLC | | | | | Arlington | VA | 22201 | |
| Lind Heating &Cooling, Inc | | | | | Keymar | MD | 21757 | |
| Link Analysis, LLC | | P.O Box 1053 | | | Harbor Springs | MI | 49740 | |
| Linkedin Corporation | | | | | Chicago | IL | 60693-0622 | |
| Lithespeed, LLC, | | | | | Herndon | VA | 20170 | |
| Lloyd Clark LLC | | | | | Hanover | MD | 21076 | |
| Lloyds | c/o Ambridge Partners LLC | | | | New York | NY | 10036 | |
| Lloyds | c/o Syndicate BRT 2987 | | The Leadenhall Building | Attn: Claims-Specialty Lines | London | | EC3V 4AB | United Kingdom |
| Lloyds America, Inc. | Attn: Legal Dept | | East Tower | | New York | NY | 10017 | |
| Lockton Companies | | | | | Boston | MA | 02110 | |
| Lockton Companies | Attn: Scott R. Maskell | | | | Washington | DC | 20006 | |
| LR Consulting LLC | | | | | Hillsborough | NC | 27278 | |
| M.Tech | | | 1 Mont Kiara No.1 | Jalan Kiara and Mont Kiara | Kuala Lumpur | | 50480 | Malaysia |
| MA Dept of Revenue | Attn: Collections Bureau/Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Management Events Sweden Ab | | Regeringsgatan 109 | | | Stockholm | | 111 39 | Sweden |
| Mandiant | | | | | Reston | VA | 20190-5640 | |
| Manor Country Club | | | | | Rockville | MD | 20853 | |
| Mapr Technologies, Inc | | | Suite 201 | Unit 532 | Santa Clara | CA | 95054 | |
| Mara Mont | | Montana Marauder Sky High LLC | 900 E Six Forks Rd | | Raleigh | NC | 27604 | |
| Marcia Mcconnell | | Address on File | | | | | | |
| Marcum LLP | | | | | Melville | NY | 11747 | |
| Mary Gallagher | | Address on File | | | | | | |
| Maryland Food Bank Baltimore Office | | | | | Baltimore | MD | 21227 | |
| Mast United Inc. | | | | | Santa Ana | CA | 92705 | |
| Matter Communications Inc. | | | | | Newburyport | MA | 01950 | |
| Maxmind, Inc. | | | | | WALTHAM | MA | 02451-0811 | |
| Mcconnell, John M. | | Address on File | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McGagh Communications | | | No 12-19 Paya Lebar Square | | | | | Singapore |
| Media Corp Group | | | | | Dee Why | NSW | 2099 | Australia |
| Media Rating Council | | | Suite 343 | | New York | NY | 10170 | |
| Mediant Communications Inc. | | | | | New York | NY | 10004 | |
| Medshare | | | | | Decatur | GA | 30034 | |
| Mercer | | PO Box 730212 | | | Dallas | TX | 75373-0212 | |
| Mercy Corps, Dept. W | | National Processing Center | PO Box 80020 | | Prescott | AZ | 86304-9801 | |
| Merritt Group, Inc. | | | Suite 600 | | Mclean | VA | 22102 | |
| Metal Logos - Kc | | | | | Kansas City | MO | 64111 | |
| Metlife-Group Benefits | | PO Box 804466 | | | Kansas City | MO | 64180 | |
| Metro Hudson Group | | | | | Wyckoff | NJ | 07481 | |
| MGM Resorts International | | PO Box 748137 | | | Los Angeles | CA | 90084-8137 | |
| Michael Bennett Kress & Associates | | | | | Bethesda | MD | 20814 | |
| Michael J. Rogers | | Address on File | | | | | | |
| Michael Lowney | | Address on File | | | | | | |
| Michael Rogers | | Address on File | | | | | | |
| Michigan Dept of Treasury, Tax Policy Div. | Attn: Litigation Liason | | 430 West Allegan St | | Lansing | MI | 48922 | |
| Microsoft Corporation | | | | | Redmond | WA | 98052 | |
| Mission Bbq | | | | | Glenburnie | MD | 21061 | |
| Modus Create, Inc. | | | | | Reston | VA | 20190 | |
| Mohamed Salah Elgayar | | Etihad Road | Asyad Tower Flat 1303 | | Ajman | AJMAN | 0 971 5.65E=08 | United Arab Emirates |
| Mohit Sabnani | | Address on File | | | | | | |
| Moi Inc | | PO Box 826500 | | | Philadelphia | PA | 19182-6500 | |
| MOL Logistics (USA) Inc. | | PO Box 502066 | | | Philadelphia | PA | 19175-2066 | |
| Monster Worldwide, Inc | | PO Box 90364 | | | Chicago | IL | 60696-0364 | |
| Morgan Executive Search | | | | | Brookhaven | GA | 30319 | |
| Morningstar Law Group | | | Suite 530 | | Raleigh | NC | 27601 | |
| Morrison & Foerster LLP | | | | | San Francisco | CA | 94105 | |
| Morrison Foerster LLP | Attn: Joseph C Folio III Esq | | | | San Francisco | CA | 94105 | |
| Morvillo Abramowitz Grand Iason & Anello | | | FI 9 | | New York | NY | 10017 | |
| Morvillo Abramowitz Grand Iason Anello | Attn: Kate Cassidy Esq | | FI 9 | | New York | NY | 10017 | |
| MP&D, Inc | | | | | Arlington | VA | 22205 | |
| Murthy Law Firm | | | Suite 100 | | Owings Mills | MD | 21117-5577 | |
| Mutual Of Omaha | | Payment Processing Center, PO Box 2147 | | | Omaha | N | 68103-2147 | |
| Mypromovers LLC | | | | | Chantilly | VA | 20151 | |
| Nadia Ahmed | | Address on File | | | | | | |
| Nancy Reynolds | | Address on File | | | | | | |
| NASCIO | | PO BOX 8899 | | | RICHMOND | VA | 23225-0599 | |
| National Conference Services, Inc. | | PO Box 64466 | | | Baltimore | MD | 21264-4466 | |
| National Tax Agency Japan | | Kasumigaseki 3-1-9 | | | Chiyoda-ku | Tokyo | 100-8986 | Japan |
| Nationwide Group | Attn: Ryan Skelley | | | | Scottsdale | AZ | 85255 | |
| Natl Assoc Of State Technology | | PO Box 19910 | | | Lexington | KY | 40511 | |
| NERC | PO Box 531652 | | | | Atlanta | GA | 30353-1652 | |
| New Jersey Division of Taxation | Attn: Compliance and Enforcement - Bankruptcy Unit | | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| New Jersey Division Of Taxation | Attn: Compliance And Enforcement - Bankruptcy Unit | | | | Trenton | NJ | 08611 | |
| New Mexico Taxation & Revenue Dept | Attn: Bankruptcy Section | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| New York City Dept Of Finance | | P.O Box 3646 | 30th Fl | | New York | NY | 10008-3646 | |
| New York City Dept of Finance | Attn: Office of Legal Affairs | | 30th Fl | | New York | NY | 10038 | |
| New York State Department of Taxation and Finance | Attn: Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 11 of 17

Document Ref: BCZJV-USTXT-9G25W-VNRVC

Page 13 of 36



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance | Attn: Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Nexatrust Inc. | Attn: Mark Fernandes | | | | North York | ON | M2N 0A5 | Canada |
| NH-Isac, Inc. | PO Box 743744 | PO Box 743744 | | | Atlanta | GA | 30374-3744 | |
| Nichole Acchione | 5018 King Richard Drive | | | | Annandale | VA | 22003 | |
| Nishimura & Asahi | | | | | Tokyo | | 105-001 | Japan |
| No One Left Behind Inc. | | PO Box 3641 | | | Merrifield | VA | 22116 | |
| North Carolina Department Of Revenue | | P.O Box 25000 | | | Raleigh | NC | 27640-0520 | |
| North Carolina Dept of Revenue | Attn: Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Northern Virginia Technology Council | | | Suite 743 | | Falls Church | VA | 22046 | |
| Nowland Construction, LLC | | | | | Washington | DC | 20016 | |
| NY State Dept of Tax and Finance | Attn: Bankruptcy/Special Proc Sec | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NYC Department Of Finance | | PO. Box 3922 | | | New York | NY | 10008-3922 | |
| NYS Dept Of Taxation & Finance, Corp V | | P.O Box 15163 | | | Albany | NY | 12212-5163 | |
| NYS Dept Of Taxation And Finance, Corp-V | | P.O Box 15163 | | | Albany | NY | 12212-5163 | |
| NYS Deptt Of Taxation And Finance | Attn: Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NYSE | Attn: Herman Singh | | | | New York | NY | 10005 | |
| Oakwood Residence | | | | | Minato-Ku | | 106-0032 | Japan |
| Oakwood Studios Singapore | | | | | Singapore | | 228514 | Singapore |
| Office Furniture Connection, LLC | | | | | Millersville | MD | 21108 | |
| Office of The United States Trustee | 844 King Street | Suite 2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Officespace Software Inc | | | Ste 300 | | Alpharetta | GA | 30022 | |
| Ohio Department of Taxation | c/o Attorney General of the State of Ohio | | 14th Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | c/o Bankruptcy Division | Attn: Shelly I. Todd | PO Box 530 | | Columbus | OH | 43216 | |
| Ohio Dept of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Oklahoma Secretary Of State | | | Suite 210 | | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commission | Attm: Office of the General Counsel, Bankruptcy Section | | Ste 2000W | | Oklahoma City | OK | 73102 | |
| Okta, Inc. | | | 14th Floor | | San Franciso | CA | 94105 | |
| Old Republic General Ins. Grp. | | | | | Chicago | IL | 60606 | |
| Omni Development, Inc. | | | | | Seattle | WA | 98105 | |
| On Search Partners, LLC | | | Suite 201 | | Hudson | OH | 44236 | |
| Ong-Isac, Inc. | | | Suite 344 | | Fairfax | VA | 22030 | |
| Open Data Real Time Systems Inc | | | Suite 90 | | River Forest | IL | 60305 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market Street | Suite 2900 | San Francisco | CA | 94105-3493 | |
| Oregon Department Of Revenue | | PO Box 14780 | | | Salem | OR | 97309 | |
| Oregon Dept of Revenue | | PO Box 14790 | | | Salem | OR | 97309-0470 | |
| O'Reilly Media, Inc. | | Dept Ch 19813 | | | Palatine | IL | 60055-9813 | |
| Oxford Street Connections | | Handywater Farm, Sibford Gower | Banbury Oxon Ox155Ae | | | | | |
| Packet Ninjas LLC | | | | | Hoover | AL | 35244 | |
| Paddle.Com, Inc | | | #1071 | | Astoria | NY | 11105-1803 | |
| Park Alley LLC | Attn: Arleen Chafitz | | | | Keymar | MD | 21757 | |
| Pat Lamorgese | | | | | Wyckoff | NJ | 07481 | |
| Patrick Henry Elementary School | | | | | Arlington | VA | 22204 | |
| Paul Moulton | | Bank Of America, Pine Lake Branch, | | | Sammamish | WA | 98075 | |
| Paul Peck | | | | | Richmond | RI | 2898 | |
| Paylogix F/B/O Nationwide Pet Insurance | | | | | Westbury | NY | 11590 | |
| Peerspot Ltd. | | It Central Station | 55 Nahal Sorek Street | | Modiin | | 7170753 | Israel |
| Pendulum Advisors | | | | | Vienna | VA | 22182 | |
| Pennsylvania Dept of Revenue | | Department 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pepco | | PO Box 3615 | | | Akron | OH | 44309-3615 | |
| Pharos Strategic Consulting LLC | | PO Box 913 | | | Mclean | VA | 22101 | |
| Philippa Tarrant Custom Floral LLC | | | | | Washington | DC | 20016 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 12 of 17

Document Ref: BCZJV-USTXT-9G25W-VNRVC

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phoenix Operations Group, LLC | Att:Tony Winingham | PO Box 251 | | | Glenwood | MD | 21738 | |
| Pitchbook Data, Inc. | | | Suite 1200 | | Seattle | WA | 98164-2017 | |
| Pixeldust Studios | | | Suite 350 | | Bethesda | MD | 20814 | |
| Pkd Foundation | | PO Box 871847 | | | Kansas City | MO | 64187 | |
| Plic- Sbd Grand Island | | P O Box 10372 | | | Des Moines | IA | 50306-0372 | |
| Pluralsight | Attn: Linux Academy | | | | Draper | UT | 84020 | |
| Plusconferences | | | | | London | | W2 5PN | United Kingdom |
| PNC Bank | Attn: Legal Dept. | | The Tower at PNC Plaza | | Pittsburgh | PA | 15222 | |
| Polarity.Io, Inc. | Attn: Joseph Rivela | | | | Farmington | CT | 06032 | |
| Potter Anderson Carroon LLP | | | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Pricewaterhousecoopers Advisory Svc LLC | | P.O Box 7247-8001 | | | Philadelphia | PA | 19170_8001 | |
| PricewaterhouseCoopers LLP | Attn: Priscilla R Ramos | PO Box 7247-8001 | | | Philadelphia | PA | 19170-8001 | |
| Professional Screening & Information | | PO Box 644 | | | Rome | GA | 30162 | |
| Promevo | Attn: Barbara Soukup | | | | Covington | KY | 41011 | |
| Promontory Financial Group, LLC | | | | | Washington | DC | 20006 | |
| Proofpoint | | | | | Sunnyvale | CA | 94089 | |
| Prosource Management LLC | | PO Box 7535 | | | Garden City | NY | 11530 | |
| Providence Partners & Associates LLC | | | Building 7 Suite 100 | | Cedar Park | TX | 78613 | |
| Public Strategies WaSHIngton Inc | | | Ste 600 | | Washington | DC | 20001 | |
| Public Strategies Washington Inc | Attn: J Hallauer | | Ste 600 | | Washington | DC | 20001 | |
| Punch Digital Strategies, Inc. | | | Suite 220 | | Arlington | VA | 22206 | |
| Purcell Julie & Lefkowitz LLP | | | | | New York | NY | 10017 | |
| Putting On The Ritz | | | Building A, Suite E | | Laurel | MD | 20723 | |
| Qatalyst Global | | Dowgate Hill House | 14 - 16 Dowgate Hill | | London | | EC4R2SU | United Kingdom |
| Qosient, LLC | | | | | New York | NY | 10022-2795 | |
| Qualified | | | | | Santa Monica | CA | 90401 | |
| Quantum Market Research Inc | | | | | Montville | NJ | 07045 | |
| Quantum Workplace | | | Ste 401 | | Omaha | NE | 68154 | |
| R.E Newcomb Electric, Inc | | | | | Laurel | MD | 20723 | |
| Randallstown Lock & Key, Inc | | | | | Reistertown | MD | 21136 | |
| Randstad | | PO Box 7247-6655 | | | Philadelphia | PA | 19170-6655 | |
| Randy Garrett | | Address on File | | | | | | |
| Randy Howard | | Address on File | | | | | | |
| Rational Pr, LLC | | | Ste 640 | | Washington | DC | 20036-5130 | |
| RCS Commercial Cleaning Services | | | | | Palm Harbor | FL | 34685 | |
| Reachdesk Ltd | | | 3rd Floor | | New York | NY | 10001 | |
| Rebecca Samm Sacks | | Address on File | | | | | | |
| Red Shark Digital | | PO Box 8086 | | | Greenville | NC | 27835US | |
| Redapt BV | | Windmolenweg 9-11 | | | Nijmegen | | 6515 AP | Netherlands |
| Regdox Solutions Inc. Fka Brainloop Inc | | One Tara Blvd | Suite 300 | | Nashua | NH | 03065 | |
| Reqignition, LLC | | | | | Ozark | MO | 65721 | |
| Reversinglabs International Gmbh | | Seefeldstrasse 283 | | | Zurich | | 8008 | Switzerland |
| Revolutionary Security LLC | | | Suite 201 | | Blue Bell | PA | 19422 | |
| Rework, LLC | | | STE 100 | | BANNOCKBURN | IL | 60015-1274 | |
| Richardson, Russell D. | | Address on File | | | | | | |
| Ridgewells Catering | Attn: Grace Duthe | | | | Bethesda | MD | 20816 | |
| Riemer & Braunstein LLP | | Three Center Plaza | | | Boston | MA | 02108-2003 | |
| Risk Strategies Company | | PO Box 970069 | | | Boston | MA | 02297 | |
| Riveron Consulting LLC | Attn: Sasha Morozova | | | | Dallas | TX | 75201 | |
| Rlm Finsbury, LLC | | | | | New York | NY | 10105 | |
| Robert Half Finance & Accounting | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Rocus Group LLC | | P.O Box 2593 | | | Davidson | NC | 28036 | |
| Rogers, Michael J. | | Address on File | | | | | | |
| Rolling Greens | | | Suite 404 | | Clinton | MD | 20735 | |
| Rouge Fine Catering | | | | | Hunt Valley | MD | 21031 | |
| Russell D. Richardson | | Address on File | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit A**

Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S&P Global Market Intelligence LLC | | | | | New York | NY | 10041 | |
| Sacumen Div of Clarion Tech Pvt Ltd | Attn:Anjali Menon and Gowri Sirsi | | | | Magarpatta Hadapsar Pune | Maharashtra | 411028 | India |
| Sacumen, a Division of Clarion Technologies Private Limited | c/o Sullivan Hill Rez & Engel, APLC | Attn: Christopher V. Hawkins | 600 B Street | Suite 1700 | San Diego | CA | 92101 | |
| Sados | | | | | Frederick | MD | 21701 | |
| Safari Books Online, LLC | | Dept Ch 19813 | | | Palatine | IL | 60055-9813 | |
| Sage Wagner | | | | | Kingwood | TX | 77345 | |
| Salesforcecom Inc | Attn: S Clermontchan | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Samuel Harrell | | Address on File | | | | | | |
| Sandeep Boddapati | | | Apt 3 | | Jersey City | NJ | 07306 | |
| Santander, S.A. | | Cif A39000013 | C/ Virgilio 25 Edificio Ayessa | 2 Planta | Madrid | | | Spain |
| SC Dept of Revenue | Attn: Office of General Counsel | | | | Columbia | SC | 29210 | |
| Schlein, Theodore E. | | Address on File | | | | | | |
| SCOR Group | Attn: General Security National Ins Co | | | | New York | NY | 10005 | |
| Scott Aaronson | c/o Edison Electric Institute | Address on File | | | | | | |
| SEC New York Regional Office | Attn: Andrew Calamari, Regional Director | | Brookfield Place | | New York | NY | 10281-1022 | |
| Secretary of State | Attn: Div of Corp Franchise Tax | P.O. Box 898 | | | Dover | DE | 19903 | |
| Securities & Exchange Commission | | | | | Washington | DC | 20549 | |
| Select Event Group | | | | | Laurel | MD | 20707 | |
| Semrush Inc. | | | Ste 301 | | Trevose | PA | 19053-6980 | |
| Seneca Resources LLC | | | 1435 Crossways Blvd., Suite 100 | | Reston | VA | 20191 | |
| Shane Fay | | Address on File | | | | | | |
| SHI | Attn: Andreas Poswencyk | | | | Somerset | NJ | 08873 | |
| Shi International Corp | | | | | Wayne | PA | 19087 | |
| Shmoocon Logistics, LLC | | | | | Ellicott City | MD | 21043 | |
| Shred Ace, Inc. | Shred-Ace | PO Box 15519 | | | Durham | NC | 27704 | |
| Shred-It USA | | PO Box 13574 | | | New York | NY | 10087 | |
| Silicon Valley Bank | Attn: Amy Rowe | | Ste. 2110 | | Arlington | VA | 22209 | |
| Simple A LLC | | | | | Austin | TX | 78701 | |
| Smith Mechanical | | | | | Colombia | MD | 21045 | |
| Sompo Himawari Life Insurance Company | | Espace Tamachi Annex Bldg 3F | | Minato-Ku | Tokyo | | | Japan |
| SOMPO International | c/o Commercial Management Liability | | Attn: Prof Lines Underwriting Dept | | New York | NY | 10020 | |
| Sonarsource SA | | PO Box 765 - 1215 | Geneva 108-0023 | | | | | Switzerland |
| Sossec, Incorporated | | | | | Atkinson | NH | 03811 | |
| Spark Media Solutions, LLC | | | PO Box 98991 | | San Bruno | CA | 94066 | |
| Spencerstuart | | | | | Chicago | IL | 60693 | |
| Spotinst Inc | | | | | San Franciso | CA | 94104 | |
| Spurs Therapeutic Riding Center | Attn: Becky Fischbach | PO Box 431 | | | Aberdeen | SD | 57401 | |
| Ssi (Us) Inc | D/B/A Spencer Stuart | P.O Box 98991 | | | Chicago | IL | 60693 | |
| St John Properties | | PO Box 62672 | | | Baltimore | MD | 21264 | |
| St Logistics PTE Ltd. | c/o Standard Chartered Bank | | | | Singapore | | 49909 | Singapore |
| Stackadapt | | | Suite 500 | | Toronto | ON | M5A 1J7 | Canada |
| Stambaugh Ness Business Solutions, LLP | | | Ste 101 | | York | PA | 17402 | |
| Stanley Reid Consulting Inc | | | Suite 750 | | St. Petersburg | FL | 33701 | |
| State Corporation Commission | | PO Box 7607 | | | Merrifield | VA | 22116 | |
| State Of South Carolina Dept Of Revenue | | PO Box 2535 | | | Columbia | SC | 29202-2535 | |
| Staynings & Company LLC | | | | | Broomfield | CO | 80021 | |
| Stephanie Martin | | Address on File | | | | | | |
| Steve Zalewski | | Address on File | | | | | | |
| Strategic Cyber LLC | | | | | Eden Prairie | MN | 55344 | |
| Strathmore Hall Foundation, Inc | | | | | North Bethesda | MD | 20852 | |
| Structured Tone | | | Suite 900 | | Arlington | VA | 22201 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Structurizr Limited | | | Richmond House | | St Helier | Jersey | JE2 4TD | United Kingdom |
| Sullivan & Cromwell LLP | | | Treasury Dept. Rm 2021 | | New York | NY | 10004-2498 | |
| Sundun, Inc Of WaSHIngton | | PO Box#39 | | | Beltsville | MD | 20705 | |
| Superprinting , Inc dba Superior Press | | PO Box 844550 | | | Los Angeles | CA | 90084-4550 | |
| Svb Innovation Lending Fund VIII, L.P. | | | | | Menlo Park | CA | 94025 | |
| Synergy Direct Marketing, Inc. | | PO Box 5217 | | | | | | |
| Taggbox | | | #9373 | | Walnut | CA | 91789 | |
| Tan Kait | | Address on File | | | | | | |
| Tastefully Treated LLC | Attn: Kristy Stone | | | | Aldie | VA | 20105 | |
| TCEA | | PO Box 18507 | | | Austin | TX | 78760 | |
| Team World Vision | | PO Box 9716 | | | Federal Way | WA | 98063 | |
| Tech Exec Networks, Inc. | | | | | Atlanta | GA | 30319 | |
| Techfrederick | | | | | Frederick | MD | 21704 | |
| Technology Solutions Partners LLC | | | | | Raleigh | NC | 27601 | |
| Technologyadvice, LLC | | | | | Nashville | TN | 37211 | |
| Ten Oaks | | PO Box 7 | | | Clarksville | MD | 21029 | |
| Tennessee Department Of Revenue | | | PO Box 20207 | Andrew Jackson St Office Bldg | Nashville | TN | 37242 | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney General's Office | Attn: Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Texas Comptroller | | P.O Box 13186 | | | Austin | TX | 78711-3186 | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division - Bankruptcy Section | PO Box 13528 Capitol Station | | | Austin | TX | 78711 | |
| The Corporation Trust Company | | | | | Wilmington | DE | 19801 | |
| The Data Incubator | | | Suite 400 | | Washington | DC | 20009 | |
| The Eagan Group | | | Suite 305 | | Manasquan | NJ | 08736 | |
| The Fairmont WaSHIngton | | | | | Washington | DC | 200037 | |
| The Fort Meade Alliance | | | Suite 220 | | Hanover | MD | 21076 | |
| The Four Seasons | | | | | North York | ON | M3C 2K8 | Canada |
| The Friends Of ShenendehoWA Crew | | PO Box 1311 | | | Clifton Park | NY | 12065 | |
| The Greater WaSHIngton Board Of Trade | | | Suite 1001 | | Washington | DC | 20006 | |
| The Institute For The Study Of War | | | Suite 515 | | Washington | DC | 20036 | |
| The Ledgett Group LLC | | | | | Crownsville | MD | 21032 | |
| The Open Information Security Foundation | | | | | Boston | MA | 02115 | |
| The Open Information Security Foundation | Attn: Kelley Misata PhD | | No157 | | Boston | MA | 02115 | |
| The Risk Advisory Group Ltd | | | | | London | | SE1 2AQ | United Kingdom |
| The Salvation Army | | | | | Alexandria | VA | 22314 | |
| The Senalosa Group, Inc. | | | Suite E | | Ramona | CA | 92065 | |
| The Squires Group, Inc | | | | | ANNAPOLIS | MD | 21403-3236 | |
| The Ulman Foundation | | | | | Baltimore | MD | 21205 | |
| The Wolfpack Club | | PO Box 37100 | | | Raleigh | NC | 27627-7100 | |
| Theodore E. Schlein | | Address on File | | | | | | |
| Thinklogic | | | 20 Cecil Street | | Singapore | | 49705 | Singapore |
| Tiempo Development LLC | Attn: Kevin C. Golden | | Ste 200 | | Fairfax | VA | 22030 | |
| Tighe, Jan E. | | Address on File | | | | | | |
| Tim Roxey | | Address on File | | | | | | |
| TN Department Of Labor And Workforce Dev | | | | | Nashville | TN | 37243 | |
| To Your Taste Catering | | | Suite F | | Alexandria | VA | 22312 | |
| Tom Triumph Consulting, LLC | | | | | Chapel Hill | NC | 27516 | |
| Tong Sulak | | Address on File | | | | | | |
| Totally Clean Cleaning Service, Inc | | | | | Ellicott City | MD | 21043 | |
| TPP Trademark And Patent Publication | | Przemyslowa 8/108 | 75-218 | | Koszalin | | | Poland |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 15 of 17

Document Ref: BCZJV-USTXT-9G25W-VNRVC

Page 17 of 36



**Exhibit A**

Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Travelers | | One Tower Square | | | Hartford | CT | 06183 | |
| Triburg Freight Services LLC | | PO Box 16939 | Jebel Ali Free Zone | | Dubai | | | United Arab Emirates |
| Trident Capital, Inc | C/O Lisa Lee | | | | San Mateo | CA | 94402 | |
| Tripwire, Inc. | | | STE 100 | | EDEN PRAIRIE | MN | 55344-7236 | |
| Troy Donnelly | | | | | Houston | TX | 77095 | |
| Trustworthy Accountability Group | | PO Box 533 | 1662 Old Country Road | | Plainview | NY | 11803 | |
| TRW Consulting, Inc. | | | | | Leesburg | VA | 20176 | |
| Tumim Stone Capital | | | 38th Floor | | New York | NY | 10005 | |
| Two River Pictures, LLC | | | Suite 2 | | Atlantic Highlands | NJ | 07716 | |
| TYC Development Company, LLC | C/O Lerner Corporation | | Eighth Floor | | Rockville | MD | 20852 | |
| Tyson's Corner Office I LLC | Attn: Nuchapan Glomdee | | Suite 700 | | Santa Monica | CA | 90401 | |
| U.S Department Of Homeland Security | | Vermont Service Center | 4 Lemnah Drive | | St Albans | VT | 05479-0001 | |
| UK Network Group Events Ltd. | | | Hussar Court | | Waterlooville | Hampshire | PO77SQ | United Kingdom |
| Unicef USA | | | | | New York | NY | 10038 | |
| Unigroup Worldwide, Inc. | | | | | Chicago | IL | 60673-1225 | |
| United Fray | | | | | Washington | DC | 20018 | |
| United Help Ukraine | | | | | New York | NY | 10038 | |
| United State Treasury | Attn: Internal Revenue Service | | | | Ogden | UT | 84201-0102 | |
| US Attorney for the District of Delaware | Attn: David C. Weiss | | PO Box 2046 | | Wilmington | DE | 19801 | |
| US Department Of Commerce | | | | | Washington | DC | 20230 | |
| Utah State Tax Commission | Attn: Bankruptcy Unit and Jill Guevara | | | | Salt Lake City | UT | 84134-9000 | |
| Utah State Tax Commission | c/o Taxpayer Services Division | Attn: Michelle Riggs | 210 North 1950 West | | Salt Lake City | UT | 84134 | |
| VA Economic Development PartnerSHIp | Division Of International Trade | PO Box 798 | | | Richmond | VA | 23218-0798 | |
| Vaco LLC | | | Suite 120 | | Brentwood | TN | 37024 | |
| Valley Christian Lewis Center | | Christian Lewis Center 30 | | | Youngstown | OH | 44503 | |
| Valuation Services Inc. | | | Suite 220 | | Arlington | VA | 22201 | |
| Vansonbourne | | Newbury House | 20 Kings Road West | | Newbury | | RG145XR | United Kingdom |
| VAR Technology Finance | | | | | Mesquite | TX | 75150 | |
| Vermont Dept of Taxes | | PO Box 1779 | | | Montpelier | VT | 05601-1779 | |
| Virginia Tax | Attn: Office of Customer Services | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Vision_Sign | | | | | Sterling | VA | 20166 | |
| Vmware, Inc. | | | | | Palo Alto | CA | 94304 | |
| W. R. Berkley Group | | | | | New York | NY | 10017 | |
| Wade Kuiken-Rogers | | | | | Ontario | | M5A0E8 | Canada |
| Wake County Tax Administration | | PO Box 580084 | | | Charlotte | NC | 28258-0084 | |
| Wapack Labs Corporation | | | Suite 400 | | New Boston | NH | 03070 | |
| Wasabi Technologies LLC | | | Suite 2900 | | Boston | MA | 02199 | |
| Washington Deptartment of Revenue | Attn: Bankruptcy/Claims Unit | | #1400 | | Seattle | WA | 98121-2300 | |
| Washington Gas | | PO Box 37747 | | | Philadephia | PA | 19101-5047 | |
| Wedding Photojournalism By Rodney Bailey | | | | | Lorton | VA | 22079 | |
| Weisbart Consulting Inc. | | | | | Vashon | WA | 98070 | |
| Wells Capital Management | Attn: Trust Services Group | NW 5159 | PO Box 1450 | | Minneapolis | MN | 55485-5159 | |
| West Virginia State Tax Department | c/o Bankruptcy Unit | Attn: Eric M. Wilson & Lora L. Rutledge | P.O. Box 766 | | Charleston | WV | 25323-0766 | |
| West Virginia State Tax Department | Lora L. Rutledge | Bankruptcy Unit | P.O. Box 766 | | Charleston | WV | 25323-0766 | |
| Westfield Specialty Insurance Co | Attn: Specialty Underwriting Dept. | One Park Circle | | | Westfield | OH | 44251 | |
| Wework Japan Gk | | | 16F, 1-4-5 Roppongi | | Tokyo | | 106-0032 | Japan |
| Wework Singapore PTE. Ltd | | | | | Singapore | | 68895 | Singapore |
| Whois API, LLC | | | | | Walnut | CA | 91789 | |
| WMtech | | 30 Moorgate | | | London | | EC2R6PJ | United Kingdom |
| WMtech | | | | | London | | EC2R6PJ | United Kingdom |
| World Trade Mark Register LLC | | PO Box 22546 | | | Fort Lauderdale | FL | 33335-2546 | |
| World Trade Mark Register LLC | | PO Box 22546 | | | Fort Lauderdale | FL | 33335-2546 | |
| Wright, Constable & Skeen, LLP | | 7 Saint Paul Street | 18th Floor | | Baltimore | MD | 21202 | |
| Wright, Constable & Skeen, LLP | | | 18th Floor | | Baltimore | MD | 21202 | |
| WTRM, Inc | | 1629 K St NW | Ste 300 | | Washington | DC | 20006 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTRM, Inc | | | Ste 300 | | Washington | DC | 20006 | |
| XL Insurance America, Inc | | 100 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | 101 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | 102 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | 103 Constitution Plaza 17th Fl | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | | | | Hartford | CT | 06103 | |
| XL Insurance America, Inc | | | | | Hartford | CT | 06103 | |
| XPO Logistics, Inc | | 27724 Network Place | | | Chicago | IL | 60673-1277 | |
| XPO Logistics, Inc | | | | | Chicago | IL | 60673-1277 | |
| Yellow Fiber Network | | 12100 Sunrise Valley Dr | Suite 290-3 | | Reston | VA | 20191 | |
| Yellow Fiber Network | | | Suite 290-3 | | Reston | VA | 20191 | |
| Yigal Arnon & Co | | 31 Hill St | PO Box 69 | | Jerusalem | | 9100001 | Israel |
| Yigal Arnon & Co | | | PO Box 69 | | Jerusalem | | 9100001 | Israel |
| Zeffert & Gold | | 6601 E Whitestone Road | | | Baltimore | MD | 21207 | |
| Zeffert & Gold | | | | | Baltimore | MD | 21207 | |
| Zoom Video Communications Inc. | | 55 Almaden Blvd | 6th Floor | | San Jose | CA | 95113 | |
| Zoom Video Communications Inc. | | | 6th Floor | | San Jose | CA | 95113 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 17 of 17

Document Ref: BCZJV-USTXT-9G25W-VNRVC

# **<u>Exhibit B</u>**

Document Ref: BCZJV-USTXT-9G25W-VNRVC



# Exhibit B
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| 12 Oaks Parking | | | tysons1@12oaksparking.com |
| 365 Data Centers | Attn: 365 Operating Company, LLC | | payables@365datacenters.com |
| 365 Operating Company LLC | Attn: Atlantic Metro Communications II | | billing@365datacenters.com |
| 3D Basketball Club Inc. | | | andrew@3dbasketballclub.com |
| 3I Management | | | ahauff@3ifund.com |
| 3i, LP | | | ahauff@3ifund.com |
| 3i, LP | c/o CAHILL GORDON & REINDEL LLP | Attn: Joel H. Levitin, Esq. and Ivan Torres, Esq. | jlevitin@cahill.com itorres@cahill.com |
| 3i, LP | c/o POTTER ANDERSON & CORROON LLP | Attn: Christopher M. Samis and L. Katherine Good | csamis@potteranderson.com kgood@potteranderson.com |
| 451 Research LLC | | | jason.pitkin@spglobal.com |
| 4A Media Inc. | | | jfurlano@4amedia.ca |
| 4LQ | | | ar@4iq.com |
| 6Sense Insights, Inc. | | | marshal.praveen@slintel.com |
| 9/11Memorial & Museum | | | jllanes@911memorial.org |
| AAM Digital Services, Inc. | | | wendy.gordon@auditedmedia.com |
| AAP Compliance | | | ejutzin@aapcompliance.com |
| Accenture Federal Services Consulting | | | asc.rtp.payables@accenture.com |
| Access Intelligence | | | clientservices@accessintel.com |
| Access Intelligence, LLC | | | clientservices@accessintel.com |
| Adobe Inc. | | | shazkhan@adobe.com |
| ADP | | | emily.karel@adp.com |
| Advanced Technology Academic R | | | bsuder@atarc.org |
| Aether Corp | | | arnolddajao@gmail.com |
| AFCEA International | | | exhibitorservices@spargoinc.com |
| AFLAC | Attn: Remittance Processing Services | | j1_porter@us.aflac.com |
| Aflac Of Columbus On Behalf Of Zalico | c/o Zurich American Life Insurance Company | | jaimie.trepanier@bbgbroker.com |
| AISP | | | secretariat@aisp.sg |
| Alabama Department Of Revenue | | | taxpolicy@revenue.alabama.gov |
| Alghanim Group Of Shipping & Transport | | | ags.info@falghanim.com |
| Aligned Technology Group, Inc. | Attn: Aligned Technology Group | | accounting@alignedtg.com |
| Altoros Americas LLC | | | iror.aksinin@altoros.com |
| Amazon Web Services | | | aws-receivables-support@amazon.com |
| Amazon Web Services | Attn: Rino David | | rinodavd@amazon.com |
| Amazon Web Services EMEA SARL | c/o K&L Gates LLP | Attn: Michael J. Gearin, Esq. and Brian T. Peterson, Esq. | mike.gearin@klgates.com brian.peterson@klgates.com |
| Amazon Web Services EMEA SARL | c/o K&L Gates, LLP | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | steven.caponi@klgates.com matthew.goeller@klgates.com |
| Amazon Web Services, Inc. | c/o K&L Gates | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | steven.caponi@klgates.com matthew.goeller@klgates.com |
| American Malaysian Chamber Of Commerce | | | info@amcham.com.my |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| American Mechanical Svcs Of MD LLC | | | dcollins@amsofusa.com |
| Annuitas, Inc. | | | jessicajones@annuitas.com |
| Antisyphon LLC | | | support@wildwesthackinfest.com |
| Aon Consulting, Inc. | | | financial.accounts.receivable@aon.com |
| Aquera | Attn: Griffin Jones | | griffin.jones@aquera.com |
| Arab International CyberSecurity Summit | | | dushan@faalyat.com |
| Arab Operators Trading Est | Attn: Shereen Wasfi | | shereen.wasfi@arab-operators.com |
| Arete Advisors LLC | | | ar@areteir.com |
| Arnold & Porter LLP | | | invoice@arnoldporter.com |
| Askaris | | | accounts@askaris.com |
| Asymmetric Solutions | | | keithw@asusa1.com |
| Atlantic Data Forensics, Inc. | | | brian.dykstra@atlanticdf.com |
| Avalara | | | customer.loyalty@avalara.com |
| Avatax RetuRNS | Attn: Ironnet Tax Analyst, Ironnet Tax Analyst | | tiffany.johnson@ironnetcybersecurity.com |
| Avmedia Inc | | | ar@avmediainc.com |
| AZ Cyber Threat Response Alliance, Inc. | | | support@actraaz.org |
| Baker & Mckenzie Habib Al Mulla | | | dub-billingiobrelated@bakermckenzie.com |
| Baker Mckenzie | Address on File | | |
| Barrett George International LLC | | | barrettgeorgeint@gmail.com |
| BBB National Programs, Inc. | | | programs@bbbnp.org |
| BDO USA, LLP | | | arlockbox@bdo.com |
| Big Orange Lab | | | tim@bigorangelab.com |
| Bill.Com | | | ap@ironnetcybersecurity.com |
| Blancco U.S., LLC | Attn: Jon Clayton | | finance.us@blancco.com |
| Bldg25 | | | remit@corpbill.com |
| Blitz Media Limited | | | info@blitzmedia.co.uk |
| Bluemove International Relocation, Inc. | | | mspitzer@blue-move.com |
| BMC | | | jenny@bmcaccounting.com |
| Bombora, Inc. | | | ar@bombora.com |
| Bonfire Training | | | kmcelya@bonfiretraining.com |
| Bonsai Data Solutions, LLC | | | accounting@bonsai.lc |
| Bray Leino Limited | | | clientinvoices@brayleino.co.uk |
| Brett Williams Dba Cyberspeaker LLC | | | brett.t.williams@icloud.com |
| Brian Roan | | | brian.e.roan@gmail.com |
| Brighttalk, Inc. | | | us.accounting@brighttalk.com |
| Broadridge Investor Communication Sol | | | krista.lambert@broadridge.com |
| Brown And Joseph | | | tomara.bradley@brownandjoseph.com |
| Business Benefits Group | | | accounting@bbgbroker.com |
| Business Wire China Limited | | | larry.ferenchick@businesswire.com |
| Business Wire, Inc. | | | ar.cashreceipts@businesswire.com |
| C5 Capital Limited | c/o Landis Rath & Cobb LLP | Attn: Richard S. Cobb, Esq. and Joshua B. Brooks, Esq. | cobb@lrclaw.com brooks@lrclaw.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC

 STRETTO

**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| C5 Capital Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sean A. Mitchell, Esq., Diane Meyers, Esq., and Grace C. Hotz | smitchell@paulweiss.com dmeyers@paulweiss.com ghotz@paulweiss.com |
| C5 Space Data LP | | | finance@c5capital.com |
| Cambridge Cyber Advisers | | | bryan.littlefair@cca.technology |
| Cambridge Intelligence Incorporated | Attn: Céline Ramond | | info@cambridge-intelligence.com |
| Cameron Mcevoy PLLC | | | info@cameronmcevoy.com |
| Captivateiq, Inc. | | | ar@captivateiq.com |
| Carol Rosson Smith | | | claudia.ramos@ironnetcybersecurity.com |
| Cashstar, Inc | Attn: Dunkin Donuts | | dunkindonutsb2bgiftcards@cashstar.com |
| Cast Ai Group Inc | | | bills@cast.ai |
| CAST AI Group Inc | Attn: Aida Barkauskaite | | aida@cast.ai |
| CD Austin | | | accounting@cdaustin.com |
| CDW Direct LLC | Attn: Walt Fitzgerald | | waltfit@cdw.com |
| Celigo, Inc | | | ar@celigo.com |
| Censys, Inc. | Attn: Hassan Hemeid | | hhemeid@censys.io |
| Centrum Prawa Bankowego I Informacji | | | p.wyzkiewicz@wydawnictwocpb.pl |
| Chili Piper | | | ar@chilipiper.com |
| Churnzero, Inc. | | | jparrell@churnzero.net |
| Cigna Health & Life Insurance Company | | | maria.brown@cigna.com |
| Cigna Healthcare | | | dawn.farrell@cigna.com |
| Clearvoice, Inc. | | | accounting@clearvoice.com |
| Clico SP.Z.O.O. (Vendor) | | | support@clico.pl |
| Cloudhealth Technologies, LLC | | | ar-cloudhealth@vmware.com |
| CNA Insurance Companies | Attn: Neal Stoeckel | | neal.stoeckel@cna.com |
| Coalfire Federal | | | accountspayable@coalfirefederal.com |
| Code Red Security Pr Network | | | accounts@coderedsecuritypr.co.uk |
| Coderpad, Inc. | | | support@coderpad.io |
| Coggins Promotional Advertising | | | accounting@cogginspromo.com |
| Colyandro + Frank | | | contact@colyandrofrank.com |
| Computer World W.L.L. | | | nojish@cwbah.com |
| Concur Technologies, Inc | | | concur_arcustomersupport@sap.com |
| Confidential Creditor | Andre Pienaar | | andre.pienaar@c5capital.com |
| Confidential Customer 105 | | | |
| Confidential Customer 106 | | | |
| Confidential Customer 107 | | | |
| Confidential Customer 108 | | | |
| Confidential Customer 110 | | | |
| Confidential Customer 116 | | | |
| Confidential Customer 12 | | | |
| Confidential Customer 120 | | | |
| Confidential Customer 122 | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Confidential Customer 123 | | | |
| Confidential Customer 125 | | | |
| Confidential Customer 132 | | | |
| Confidential Customer 137 | | | |
| Confidential Customer 141 | | | |
| Confidential Customer 142 | | | |
| Confidential Customer 144 | | | |
| Confidential Customer 148 | | | |
| Confidential Customer 149 | | | |
| Confidential Customer 15 | | | |
| Confidential Customer 157 | | | |
| Confidential Customer 158 | | | |
| Confidential Customer 16 | | | |
| Confidential Customer 161 | | | |
| Confidential Customer 163 | | | |
| Confidential Customer 166 | | | |
| Confidential Customer 18 | | | |
| Confidential Customer 180 | | | |
| Confidential Customer 181 | | | |
| Confidential Customer 188 | | | |
| Confidential Customer 19 | | | |
| Confidential Customer 195 | | | |
| Confidential Customer 196 | | | |
| Confidential Customer 200 | | | |
| Confidential Customer 202 | | | |
| Confidential Customer 203 | | | |
| Confidential Customer 204 | | | |
| Confidential Customer 208 | | | |
| Confidential Customer 21 | | | |
| Confidential Customer 210 | | | |
| Confidential Customer 212 | | | |
| Confidential Customer 213 | | | |
| Confidential Customer 214 | | | |
| Confidential Customer 225 | | | |
| Confidential Customer 226 | | | |
| Confidential Customer 231 | | | |
| Confidential Customer 235 | | | |
| Confidential Customer 241 | | | |
| Confidential Customer 262 | | | |
| Confidential Customer 27 | | | |
| Confidential Customer 29 | | | |
| Confidential Customer 34 | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Confidential Customer 36 | | | |
| Confidential Customer 40 | | | |
| Confidential Customer 43 | | | |
| Confidential Customer 47 | | | |
| Confidential Customer 50 | | | |
| Confidential Customer 52 | | | |
| Confidential Customer 52 | | | |
| Confidential Customer 58 | | | |
| Confidential Customer 63 | | | |
| Confidential Customer 64 | | | |
| Confidential Customer 66 | | | |
| Confidential Customer 68 | | | |
| Confidential Customer 7 | | | |
| Confidential Customer 70 | | | |
| Confidential Customer 73 | | | |
| Confidential Customer 77 | | | |
| Confidential Customer 8 | | | |
| Confidential Customer 82 | | | |
| Confidential Customer 88 | | | |
| Confidential Customer 9 | | | |
| Confidential Customer 91 | | | |
| Confidential Customer 99 | | | |
| Confidential Customer 90 | | | |
| Contemporary Staffing Solutions, Inc. | | | accountspayable@contemporarystaffing.com |
| Continental Stock Transfer & Trust Co | | | billing@continentalstock.com |
| Cooley LLP | | | ar@cooley.com |
| Cooley LLP | Attn: Brooke Nussbaum | | bnussbaum@cooley.com |
| Cordatis LLP | | | dbrown@cordatislaw.com |
| CORVID Cyberdefense | Attn: Matt Hurley | | matt.hurley@corvidtec.com |
| Cotulla Independent School District | | | accounting@carahsoft.com |
| Cpa Global Limited | | | patentrenewals@cpaglobal.com |
| Creativemc Inc. | Attn: Creative Marketing Concept | | jd@creativemc.com |
| Crisis24, Inc | Attn: Worldaware, Inc. | | finance.ts.us@crisis24.com |
| Crossroads Hotel | | | accounting@crossroadshotelkc.com |
| Crowne Plaza London Docklands | | | eric.pena@cpdocklands.co.uk |
| Ct Corporation | | | smallbusinessteam@wolterskluwer.com |
| Cushman & Wakefield | Attention: Ingrid Scott | | ingrid.scott@cushwake.com |
| Cyber Business Growth | | | licenses@cyberbusinessgrowth.com |
| Cyber Buyer LLC | | | support@cyberbuyer.io |
| Cyber Knight Technologies Fz-LLC | | | olesya.pavlova@cyberknight.tech |
| Cyber Management Alliance Ltd | | | info@cm-alliance.com |
| Cyber Resilience Sàrl Swiss CyberSec | | | carlo.fachini@scsd.ch |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Cyber Theory | | | accounting@cybertheory.io |
| Cybercon | | | barryh@alignexpo.com |
| CyberSecurity Collab Forum | Attn: Mike Alessie | | mike.alessie@cyberriskalliance.com |
| Cymulate | | | danielr@cymulate.com |
| Data 365 | Attn: 365 Operating Company, LLC | | sbrooks@365datacenters.com<br>tom.caruso@365datacenters.com |
| Data Connectors 1, Inc. | | | accounting@dataconnectors.net |
| Datasite LLC | | | arremitbackup@datasite.com |
| DBA Technet | | | sochoa@technet.org |
| DBA: Duo Security LLC | Attn: Mishana Sturdivant | | accounting@duo.com |
| DC Treasurer | | | ocfo@dc.gov |
| Deck Leadership | | | dara@deckleadership.com |
| Delaware Division Of Corporations | | | ap@ironnetcybersecurity.com |
| Dell | Attn: Katherine Marasigan | | katherine_marasiganl@dellteam.com |
| Dell Financial Services | Attn: Katherine Marasigan | | alfredo_rabina@dellteam.com |
| Dell Global B.V. | | | shyang_quah@dell.com |
| Dill Und Partner | | | bboersch@mmmm.net |
| Direct Defense | | | janderson@directdefense.com |
| Distil Networks Inc | | | legal@distilnetworks.com |
| Docusign Inc. | | | collections@docusign.com |
| Domaintools | | | ar@domaintools.com |
| Donald Dixon | Address on File | | |
| Donnelly Financial | | | kelly.strache@dfinsoltions.com |
| Drew And Napier | | | accounts@drewcorpservices.com |
| E.Republic Inc | Attn: Eruplic | | jkwong@erepublic.com |
| E.Republic, Inc. | | | jkwong@erepublic.com |
| East Central Independent School District | | | accounting@carahsoft.com |
| Echo Japanese Interpreting LLC | | | allyson@echojapanese.com |
| Ecosystems Services LLC | Attn: T Vagnucci | | tvagnucci@themckelveygroup.com |
| Ecosystems Services, LLC | | | tvagnucci@themckelveygroup.com |
| Edwin N Letzerich | Address on File | | |
| Elearningbytes Ltd | | | ian.morais@elearningbytes.co.uk |
| Elevano Consulting Inc. | | | abormand@elevano.com |
| Emerges-Plus PTE Ltd | | | finance@emerges.com.sg |
| Empire Discovery LLC | | | billing@empirediscovery.com |
| Encore | | | payments@encoreglobal.com |
| Encore Group | | | payments@encoreglobal.com |
| Entwistle & Cappucci LLP | | | vcappucci1@icloud.com |
| Envolvemedia LLC | | | sales@envolvemedia.com |
| Equisolve | | | accounting@equisolve.com |
| Equity Methods LLC | | | accounting@equitymethods.com |
| Eric Holloway | Address on File | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



## Exhibit B
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| ESC Region 11 | | | msackett@esc11.net |
| Essential Access Health | | | invoices@essentialaccess.org |
| Essential Promotions | | | sales@essential-promotions.co.uk |
| Etrade | | | maritza.merced@etrade.com |
| Ettain Group | | | areceivable@ettaingroup.com |
| European Data Protection Office | | | info@edpo.com |
| Event Magic International, LLC | | | booking@kostyakimlat.com |
| Evention Sp. Z O.O. | | | przemyslaw.gamdzyk@evention.pl |
| Excell Contractors, Inc. | | | nancy.turcios@excellcontractors.com |
| Federal Business Council, Inc. | Attn: Alison Case-Watkins | | alison@fbcinc.com |
| Feedly Inc. | | | pro@feedly.com |
| Ferrous Investors Lp | | | ap@ironnetcybersecurity.com |
| Figma, Inc. | | | support@figma.com |
| Fintech Global | | | info@fintech.global |
| Fitcheven | | | accounts@fitcheven.com |
| Fitcheven | Attn: Nancy Driscoll | | ndriscoll@fitcheven.com |
| Floqast, Inc | | | accounting@floqast.com |
| Foliage Concepts | | | les@foliageconcepts.com |
| Forgepoint Capital Management LLC | | | llee@forgepointcap.com |
| Forgepoint Cyber Affiliates Fund I, L.P. | | | ddixon@forgepointcap.com |
| Forrester Research, Inc. | | | rnowak@forrester.com |
| Fort Meade Alliance Foundation, Inc. | | | larchibald@ftmeadealliance.org |
| Fortrex Technologies, LLC | | | schneiderb@fortrex.com |
| Forvis LLP | | | sarah.kerner@forvis.com |
| Forvis LLP | Attn: Sarah Kerner, AGC | | sarah.kerner@forvis.com |
| Frank Recruitment Group Inc. | | | accountsna@frankgroup.com |
| Franklin Nova Group | | | pcatania@franklinnova.com |
| FS-Isac Inc. | | | accountsreceivable@fsisac.com |
| Gartner | Attn: Allison Leone | | Allison.Leone@gartner.com |
| Gartner, Inc. | | | cashapplications@gartner.com |
| Github | Attn: Shannon Hines | | ar@github.com |
| Github, Inc. | | | ar@github.com |
| Godaddy | | | ap@ironnetcybersecurity.com |
| Goto Technologies USA, Inc | c/o Logmein USA, Inc. | | billing.support@logmein.com |
| Govloop | | | eric@govloop.com |
| Govspend | Attn: Smartprocure, Inc. | | anottingham@govspend.com |
| Govt Of Bahrain - Ministry Of Interior | | | finance@ncsc.gov.bh |
| Grammarly, Inc | | | partners@grammarly.com |
| Great Minds Event Management LLC | | | info@gmevents.ae |
| Gregory Conti | | | greg@rumint.org |
| Gregory Strategies LLC | | | david@gregorystrategies.com |
| Grokability, Inc | | | support@snipeitapp.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Gryphn Corporation | Attn: Matt Calligan | | matt.calligan@armortext.com |
| Guggenheim Securities, LLC | | | pr@guggenheimpartners.com |
| Hamm Interactive LLC | | | accounting@hamminteractive.com |
| Hartford | Attn: Group Benefits | | jaimie.trepanier@bbgbroker.com |
| Hashicorp | | | tf-cloud@hashicorp.support |
| Hatch I.T. | | | amanda@hatchit.io |
| Haymarket Media Group Ltd | | | ccqueries@haymarket.com |
| HBH-IT LLC | | | office@hbhit.biz |
| HCL Technologies Corporate Services Ltd | | | o2ccollection@hcl.com |
| HCL Technologies Corporate Services Ltd | Attn: Suyash Mishra | | suyash.mishra@hcl.com<br>dask@hcl.com<br>kamna.soni@hcl.com<br>santosh.pilkhane@hcl.com |
| Heart 4 The Community Initiative | | | heart4thecommunity@gmail.com |
| Hewlett Packard Enterprise | Attn: Kyle Smith | | fedordershpe@hpe.com |
| Hitachi Capital Insurance Company | | | info@tokyoirs.co.jp |
| Holland & Knight | | | account.services@hklaw.com |
| Hotel G | | | janel.maurice@hotelgsf.com |
| HP Financial Services Company | | | dannye.valdenegro@hpe.com |
| Hubspot Inc. | | | billing@hubspot.com |
| Hyatt Regency | | | atrick.ciullo@hyatt.com |
| I4Business | | | becky.stevens@i4b.com |
| Ice Systems, Inc | | | billing@proxytrust.com |
| ICR LLC | | | accounts.receivable@icrinc.com |
| Idama Facilities Mgmny Solutions LLC | | | richell.alinsug@shabaka.ae |
| IDC | | | patty_gill@idg.com |
| IGPP Limited | | | s.nolan@igpp.org.uk |
| IHS Markit | Attn: Natalie Hill | | natalie.hill@ihsmarkit.com |
| Impartner, Inc | | | accounts.receivable@impartner.com |
| Indeed, Inc | | | billing@indeed.com |
| Infinisource Hsa Insurance | | | financeinvoice@isolvedhcm.com |
| Influxdata Inc. | Attn: Sam Jackson | | sam.jackson@influxdata.com |
| Informa Connect | | | customer.care@ibcasia.com.sg |
| Informa Tech Holdings LLC | | | billingescalationsus-1@informa.com |
| Informa Tech Holdings LLC | Attn: Rachel Caffrey | | rachel.caffrey@informa.com |
| Information Security Media Group Corp. | | | accounting@ismg.io |
| Information Technology Information | | | ar@it-isac.org |
| Infusemedia Inc. | | | hill@infusemedia.com |
| Interaudit Bank | Attn: Patrick Huvane | | phuvane@tetonadv.com |
| Interco UK Vendor With U.S Operations | | | ap@ironnetcybersecurity.com |
| Interco Vendor UK Vendor With Intll LLC | | | ap@ironnetcybersecurity.com |
| Interco Vendor UK Vendor With Singapore | | | ap@ironnetcybersecurity.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



# Exhibit B

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Intercompany Japan Vendor With LGL | | | ap@ironnetcybersecurity.com |
| Intercompany LGL Vendor With Singapore | | | ap@ironnetcybersecurity.com |
| Intercompany Singapore Vendor With LGL | | | ap@ironnetcybersecurity.com |
| Intercompany U.S. Vendor With Intl LLC | | | ap@ironnetcybersecurity.com |
| Intercompany Uae Vendor With LGL | | | ap@ironnetcybersecurity.com |
| Intercompany Uae With U.S. Operations | | | ap@ironnetcybersecurity.com |
| Intercompany UK - Singapore | | | ap@ironnetcybersecurity.com |
| Intercompany UK Vendor With LGL | | | ap@ironnetcybersecurity.com |
| Intercompany Us Vendor With Uae | | | ap@ironnetcybersecurity.com |
| Invictus Global Management, LLC | | | cindy@invictus-gm.com |
| Invision Communications | | | gartnersec@gartner-invision.com |
| Ironnet Tax Analyst | Attn: Ironnet Tax Analyst | | tiffany.johnson@ironnetcybersecurity.com |
| IronNet, Inc. | c/o Young Conaway Stargett & Taylor, LLC | Attn: Tim Powell, Esq. and Elizabeth Justison, Esq. | ejustison@ycst.com<br>tpowell@ycst.com |
| ITC Global Advisers LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sean A. Mitchell, Esq., Diane Meyers, Esq. and Grace C. Hotz | smitchell@paulweiss.com<br>dmeyers@paulweiss.com<br>ghotz@paulweiss.com |
| ITC Global Advisers, LLC | c/o Landis Rath & Cobb LLP | Attn: Richard S. Cobb, Esq. and Joshua B. Brooks, Esq. | cobb@lrclaw.com<br>brooks@lrclaw.com |
| ITC Secure | | | accounts@itcsecure.com |
| ITC Secure Networking | | | accounts@itcsecure.com |
| JAMF Software, LLC | Attn: Michelle Lux | | receivables@jamf.com |
| Jan Tighe | | | jetighe84@gmail.com |
| Jay Tyler Consulting | | | jaytylerconsulting@gmail.com |
| JDA It Services LLC | | | jamar@jdait.com |
| Job Expo International | | | nmathew@cybersecuritysummit.com |
| Jobvite Inc. | | | ar@jobvite.com |
| John Keane | Address on File | | |
| John Mcconnell | Address on File | | |
| Joro Holdings PTE. Ltd | | | hello@joroholdings.com |
| Jump Cloud Inc. | Attn: Madison Toretto | | billing@jumpcloud.com |
| Jumpcloud Inc. | | | 1support@jumpcloud.com |
| Jumping Rock Media | | | scotth@jumpingrock.com |
| Kamihalich LLC | | | kamihalichllc@outlook.com |
| Karin Mckinnell Leidel | | | karin.mckinnell@gmail.com |
| Keep It Simple | | | contactus@kiscc.com |
| Keith Alexander | | | keith.alexander@ironnetcybersecurity.com |
| Kekst Cnc | | | accounting.nyc@kekstcnc.com |
| Kellie Tabor-Hann | | | ketaborhann@gmail.com |
| Kennected | | | brad.johnston@kennected.io |
| Kenneth L Bland | Address on File | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



# Exhibit B

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Keysight Technologies, Inc. | Attn: Julie Goschy | | usa_orders@keysight.com |
| KirkpatrickPrice Inc | Attn: C Jackson | | c.jackson@kirkpatrickprice.com |
| Kirkpatrickprice, Inc. | | | invoices@kirkpatrickprice.com |
| Kjas Inc./Dba Ethical Advocate | | | info@ethadv.com |
| Kodi Connect LLC | | | evan@thekodigroup.com |
| Korr Acquisitions Group Inc | | | ap@ironnetcybersecurity.com |
| Korr Acquisitions Group, Inc. | Attn: Kenneth Orr | | ko@korrag.com |
| Kostelanetz LLP | | | accounting@kflaw.com |
| Kyle Martell | Address on File | | |
| Lamont Consulting LLC | | | george@lamontweb.com |
| Larry Stewart | Address on File | | |
| Leaf | | | kennis@administration-services.com |
| LeanIX Inc | Attn: Jeff Caso and Brian Zemen | | ashley.fruge@leanix.net legal.us@leanix.net |
| Learnupon | | | accountsreceivable@learnupon.com |
| Lever EntrepreneurSHIp | | | info@lever.co |
| Lever, Inc. | | | billing@lever.co |
| LGBT Center Of Raleigh | | | kori@lgbtcenterofraleigh.com |
| Linkedin Corporation | | | ar-receipts@linkedin.com |
| Lloyds | Attn: Vishal Parmar | | vishal.parmar@vistra.com |
| Lloyds | c/o Ambridge Partners LLC | | auditsandclaims@ambridge-group.com |
| Lloyds | c/o Syndicate BRT 2987 | | ambridge.claims@britinsurance.com |
| Lockton Companies, LLC | | | clientpayments@lockton.com |
| Lone Star National Bank | | | romanju@lonestarnationalbank.com |
| Long Island Power Authority | | | accounting@carahsoft.com |
| Lower Colorado River Authority | | | accounting@carahsoft.com |
| LR Consulting LLC | | | leslie@lrcloudconsulting.com |
| Lucid Software Inc. | | | support@lucidchart.com |
| M.Tech | | | thfinance@mtechpro.com |
| Management Events Sweden Ab | | | invoicing@managementevents.com |
| Mandiant | | | accounts-receivable@mandiant.com |
| Marcum LLP | | | nyreception@marcumllp.com |
| Mary Gallagher | Address on File | | |
| Mast United Inc. | | | dsmarfil@mastunited.com |
| Matter Communications Inc. | | | kvolpicelli@matternow.com |
| Maxmind, Inc. | | | info@maxmind.com |
| Media Corp Group | | | accounting@ismg.io |
| Media Rating Council | | | cgonzalez@mediaratingcouncil.org |
| Merritt Group, Inc. | | | accounts@merrittgrp.com |
| Metlife-Group Benefits | | | dc_service@metlifeservice.com |
| Metro Hudson Group | | | lcostanza@metrohudsongroup.com |
| MGM Resorts International | | | ar-conventionresolution@mgmresorts.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 10 of 16

Document Ref: BCZJV-USTXT-9G25W-VNRVC

Page 30 of 36



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Michael Rogers | Address on File | | |
| Mohamed Salah Elgayar | | | mshgayer@gmail.com |
| MOL Logistics (USA) Inc. | | | hq.acct@mol-logistics.com |
| Morgan Executive Search | | | kevin@morganexecutivesearch.com |
| Morningstar Law Group | | | slenick@morningstarlawgroup.com |
| Morrison & Foerster LLP | | | accountsreceivable@mofo.com |
| Morrison Foerster LLP | Attn: Joseph C Folio III Esq | | jfolio@mofo.com |
| Morvillo Abramowitz Grand Iason & Anello | | | accounting@maglaw.com |
| Morvillo Abramowitz Grand Iason Anello | Attn: Kate Cassidy Esq | | kcassidy@maglaw.com |
| Mt Department Of Labor & Industry | | | erdappeal@mt.gov |
| Murthy Law Firm | | | bookkeeper@murthy.com |
| Mutual Of Omaha | | | jaimie.trepanier@bbgbroker.com |
| Nahil Computers | Attn: Abdul Rafay | | rafay.ma@redingtongulf.com |
| NASCIO | | | payments@nascio.org |
| Nasdaq | | | corporatesecretary@nasdaq.com |
| National Conference Services, Inc. | | | ar@ncsi.com |
| National Homeland Security Assoc | | | conference.info@nationalhomelandsecurity.org |
| Natl Assoc Of State Technology | | | pjohnson@csg.org |
| NCC | | | ap@ironnetcybersecurity.com |
| New Jersey Courts | | | accounting@carahsoft.com |
| New York Power Authority | | | accounting@carahsoft.com |
| New York State | | | ap@ironnetcybersecurity.com |
| Nexatrust Inc. | Attn: Mark Fernandes | | mark@fernandesemail.com |
| Nichole Acchione | 5018 King Richard Drive | | nacchione@ironnetcybersecurity.com |
| No One Left Behind Inc. | | | info@nooneleft.org |
| NPM, Inc | | | npm@githubsupport.com |
| NYSE | | | ar-nyse@nyse.com |
| NYSE | Attn: Herman Singh | | herman.singh@nyse.com |
| Officespace Software Inc | | | billing@officespacesoftware.com |
| Old Republic General Ins. Grp. | | | claimnotice@oldrepublicpro.com |
| Oliver James Associates (Singapore) PTE | | | credit.control@oliverjames.com |
| Omni Development, Inc. | | | support@omnigroup.com |
| Ong-Isac, Inc. | | | accounting@ongisac.org |
| Oracle America, Inc. | | | collectionsteam_us@oracle.com |
| O'Reilly Media, Inc. | | | receivables@oreilly.com |
| Packet Ninjas LLC | | | austin.duncan@packetninjas.net |
| Pager Duty | | | sales@pagerduty.com |
| Paylogix F/B/O Nationwide Pet Insurance | | | amartin@nationwide.com |
| Peerspot Ltd. | | | accounts@peerspot.com |
| Pendulum Advisors | | | ali@pendadvisors.com |
| Pitchbook Data, Inc. | | | billing@pitchbook.com |
| Pixelhouse | | | info@dbpixelhouse.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Pkd Foundation | | | pkdcure@pkdcure.org |
| Pluralsight | Attn: Linux Academy | | ar@pluralsight.com |
| PNC Bank | Attn: Lauren Synk | | lauren.synk@pnc.com |
| Polarity.Io, Inc. | Attn: Joseph Rivela | | billing@polarity.io |
| Prepaid-USA | | | sales@prepaid-usa.com |
| PricewaterhouseCoopers LLP | Attn: Priscilla R Ramos | | priscilla.r.ramos@pwc.com |
| Promevo | Attn: Barbara Soukup | | billingsupport@promevo.com |
| Proofpoint | | | ar@roanokegroup.com |
| Providence Partners & Associates LLC | | | billing@ppaac.com |
| Public Co Accounting Oversight Board | | | billing@pcaobus.org |
| Public Strategies WaSHIngton Inc | | | jhallauer@psw-inc.com |
| Public Strategies Washington Inc | Attn: J Hallauer | | jhallauer@psw-inc.com |
| Pulumi Corporation | | | billing@pulumi.com |
| Punch Digital Strategies, Inc. | | | info@punchteam.com |
| Purcell Julie & Lefkowitz LLP | | | spurcell@pjlfirm.com |
| PWC Australia | Attn: Deeti Bhalala, Director | | deeti.bhalala@pwc.com |
| PWC Australia (Gst) | Attn: Anthea AntonoPOulous, Manager | | anthea.antonopoulos@pwc.com |
| PWC Japan | Attn: Toshihiro Shinoda, Sr. Manager | | toshihiro.shinoda@pwc.com |
| PWC Singapore | Attn: Yi Ling Goh, Manager | | yi.ling.goh@sg.pwc.com |
| PWC Singapore (Gst) | Attn: May Ng, Manager | | may.sy.ng@sg.pwc.com |
| PWC Uk | Attn: Daniel Thompson, Partner | | daniel.thompson@pwc.com |
| PWC UK (Vat) | Attn: Jayne Hubbert, Sr. Manager | | jayne.e.hubbert@pwc.com |
| PWC UK (Vat) | Attn: Matthew Slee, Associate | | matthew.j.slee@pwc.com |
| PWC US | Attn: Andrew Jacobson, Manager | | andrew.i.jacobson@pwc.com |
| Qliktech, Inc. | Attn: Brian Clancy | | patrick.hoffman@qlik.com |
| Qos Consulting Solutions, LLC | | | ap@qosconsultingsolutions.com |
| Qualified | | | ar@qualified.com |
| Qualified.Com | | | ar@qualified.com |
| Quantum Workplace | | | accounts.receivable@quantumworkplace.com |
| Rainfocus | | | support@rainfocus.com |
| Rational 360 | | | admin@rational360.com |
| Reachdesk Ltd | | | finance@reachdesk.com |
| Redapt, Inc. | Attn: Jacob Sutherland | | ar@redapt.com |
| Redq Limited | | | stephanie@redq-ltd.com |
| Resolver Soar LLC | | | amanda.dilembo@resolver.com |
| Resources Global Professionals | | | katie.gehring@rgp.com |
| Rev | Attn: Leadcrunch | | finance.ar@getrev.ai |
| Revgen Nc Inc. | | | accounting@revgennc.us |
| Rhode Island Division Of Taxation | | | ap@ironnetcybersecurity.com |
| Richards, Layton & Finger | | | leitao@rlf.com |
| Riveron Consulting LLC | Attn: Sasha Morozova | | sasha.morozova@riveron.com |
| Riveron Consulting, LLC | | | sasha.morozova@riveron.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| RKW, LLC | | | accounting@rkwlawgroup.com |
| RNS Technology Services | | | zama@rnstechnology.com |
| Roanoke Insurance Group Inc. Baltimore | | | ar@roanokegroup.com |
| Robert Half Management Resources | | | andy.chan@roberthalf.com |
| Robert J Kocsis | Address on File | | |
| Robert Lapenta, Jr. | Address on File | | |
| Robleh Esa | Address on File | | |
| Rsi Security | | | ar@rsisecurity.com |
| Russell D Richardson | Address on File | | |
| Ryall & Associates | | | craigwryall@gmail.com |
| S4E S.A. | Attn: Macie Grotynski | | maciej.grotynski@s4e.pl |
| Sachin Deodhar | | | sachin.deodhar@ironnetcybersecurity.com |
| Sacumen Div of Clarion Tech Pvt Ltd | Attn:Anjali Menon and Gowri Sirsi | | anjali.menon@expresslaw.in |
| Sacumen Division Of Clarion Tech Pvt Ltd | | | invoices@clariontechnologies.co.in |
| Sailing Seattle | | | info@sailingseattle.com |
| Salesforce.Com Inc | | | sclermontchan@salesforce.com |
| Salesforcecom Inc | Attn: S Clermontchan | | sclermontchan@salesforce.com |
| Saleshood, Inc. | | | finance@saleshood.com |
| Salesloft, Inc. | | | ar@salesloft.com |
| Sans Institute | Attn: Arnold Czibrik | | aczibrik@sans.org |
| Sans Institute | Attn: Escal Institute Of Advanced Technologies | | info@sans.org |
| Sapio Research Ltd | | | finance@sapioresearch.com |
| Say Technologies LLC | | | billing@saytechnologies.com |
| SC Department Of Revenue | | | corptax@dor.sc.gov |
| Scaled Agile | | | accounting@scaledagile.com |
| Scaled Agile, Inc. | Attn: Keith Boswell | | accounting@scaledagile.com |
| Schlein Family Trust | | | claudia.ramos@ironnetcybersecurity.com |
| Scott Cooper Design | | | scott@scottcooper.design |
| Scott Wotring | Address on File | | |
| SCTG LLC dba Segra | c/o Lumos Networks | | janet.mccauley@segra.com |
| SE Labs Ltd | Attn: Marc Briggs | | dpo@selabs.uk |
| Searcys | | | alisiana.isufaj@searcys.co.uk |
| SEC | | | ap@ironnetcybersecurity.com |
| Second Harvest Of Silicon Valley | | | donor.relations@shfb.org |
| Secrets Resort Maroma Beach | | | groups.semrc@secretsresorts.com |
| Security Bit Ltd. | | | accounts@sec-bit.com |
| Security Middle East Ltd | Attn: Ryan Bickerton | | freya@securitymiddleeastonline.com |
| Self | | | j.isacoff@me.com |
| Self Storage Plus Management | | | mclean@selfstorageplus.com |
| Sender, Inc. Dba Sendoso | | | invoices@sendoso.com |
| Sera Brynn | Attn: Accounts Receivable | | ar@sera-brynn.com |
| Servicenow Tpp Fee | Attn: Bill Mcdermott | | partnerops@servicenow.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Set Solutions | | | accounting@setsolutions.com |
| Sharon Sandra Phillips | | | philips.sharon@gmail.com |
| SHI | Attn: Andreas Poswencyk | | andreas_poswencyk@shi.com |
| SHI | Attn: Lisa Dress | | andreas_poswencyk@shi.com |
| Shreemay Community Services | | | info@shreemaycommunity.org |
| Sidoti & Company, LLC | | | jdebono@sidoti.com |
| Simspace | | | ron@simspace.com |
| Singapore Telecommunications Limited | | | leroy.ong@singtel.com |
| Sirius Computer Solutions, Inc. | | | ap@siriuscom.com |
| Situation Publishing | | | accounts@situationpublishing.com |
| Skills Future Singapore | | | ap@ironnetcybersecurity.com |
| Slack Technologies, Inc. | Attn: Mike Hoang | | billing@slack.com |
| Sliday Ltd (Karma Bot Inc.) | | | david@sliday.com |
| Smallsat | | | nancy@lynxsg.com |
| Smartbrief | | | smartbriefar@futurenet.com |
| Smarter Shows (Tarsus) Limited | | | accountsreceivable@smartershows.com |
| Smartsheet Inc. | | | chad.church@smartsheet.com |
| Snyk Inc | Attn: Marykate Mcloughlin | | accounts-receivable@snyk.io |
| Society For Information Management | | | treasurer@simhouston.org |
| Softinet | | | a.paszkowska@softinet.com.pl |
| Sole Augusta | | | soleagusta@gmail.com |
| South Coast Film & Video | | | fatimah@scfilmvideo.com |
| Space Foundation | | | erin@spacefoundation.org |
| Space Info Sharing Analysis Ctr | | | finance@s-isac.org |
| Spacecom | | | exhibitor@spacecomexpo.com |
| Spiro | Attn: Sophia Sun | | ssun@thisisspiro.com |
| Splunk, Inc | Attn: Lakshyani Patidar | | splunk_ar@splunk.com |
| Sprout Social, Inc. | | | billingteam@sproutsocial.com |
| SRI Quality System Registrar | Attn: Brett Lesko | | sriaccounting@sriregistrar.com |
| State Of California | | | ap@ironnetcybersecurity.com |
| State Of California Franchise Tax Board | | | ap@ironnetcybersecurity.com |
| State Of Connecticut | | | bryce.kilburn@ct.gov |
| State Of Maine | | | ap@ironnetcybersecurity.com |
| State Of Massachusetts | | | claudia.ramos@ironnetcybersecurity.com |
| State Of New Mexico | | | voe.requests@state.nm.us |
| State Of Rhode Island | | | taxportal@tax.ri.gov |
| State Of West Virginia | | | wvtreasury@wvsto.com |
| State Of Wyoming Dept Of Workforce Svs | | | tina.korb@wyo.gov |
| Strategic Capabilities Office (Sco) | | | accounting@carahsoft.com |
| Strategy Insights International Limited | | | leanne.doody@strategyinsights.eu |
| Sub-Four Capital, LLC | | | chris@sub-four.com |
| Surefire Cyber Inc. | | | bdykstra@surefirecyber.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC



**Exhibit B**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| Syscall 7, LLC | | | finance@syscall7.com |
| T.Boyd Consulting LLC | | | tsvete_p@outlook.com |
| Tag Cyber LLC | | | liam@tag-cyber.com |
| Tan Seng Kiat (Chen Chengji) | | | joyce@drewcorpservices.com |
| Techstream Global PTE Ltd | | | creditcontrol@techstreamgroup.com |
| Techtarget Inc. | | | arhelp@techtarget.com |
| Tecom Investments LLC | | | ap@ironnetcybersecurity.com |
| Ted Schlein | | | tschlein@kpcb.com |
| Tele-Plus Corporation | | | kyates@telepluscorp.com |
| Tenable, Inc. | Attn: Jason Burns | | alarancuent@tenable.com |
| Terminus Software Inc. | | | billing@terminus.com |
| Texas Bankers Association | | | accounting@texasbankers.com |
| Texas Partners Bank | Attn: Steven Espinoza | | steven.espinoza@thebankofsa.com |
| The Depository Trust & Clearing Corp | | | spr@dtcc.com |
| The Hartford | | | gb.premium@thehartford.com |
| The Open Information Security Foundation | Attn: Kelley Misata PhD | | kmisata@oisf.net |
| The Squires Group | | | mikep@squiresgroup.com |
| Thomas A. Summerlin | Address on File | | |
| Thomson Reuters Holdings, Inc | | | lauren.clark@thomsonreuters.com |
| Threea PTE Ltd | | | shinichiro.takahashi@threea-aaa.com |
| Tiempo Development LLC | Attn: Kevin C. Golden | | kevin.golden@3pillarglobal.com |
| Titania Ltd, Security House | Attn: Cam Davis | | accounts@titania.com |
| TLDEF | | | noreply@networkforgood.com |
| Trifident Advisory Services LLC | | | john@trifident.com |
| True Capital Partners LLC | | | finance@truesearch.com |
| Trustwave Holdings, Inc | Attn: Parker Caby | | billing@trustwave.com |
| Tyson'S Corner Office I LLC | | | nuchapan.glomdee@hines.com |
| Tyson's Corner Office I LLC | Attn: Nuchapan Glomdee | | nuchapan.glomdee@hines.com |
| U.S. Commercial Service | | | office.tokyo@trade.gov |
| U.S. Commercial Service Japan | | | claire.tupaz@mcgaghcomms.com |
| United Veterinary Services Association | | | jking@msp-amc.com |
| Urlscan Gmbh | Attn: Johannes Gilger | | support@urlscan.io |
| Vcorp Services | | | accounting@vcorpservices.com |
| Velocity Global, LLC | | | ar@velocityglobal.com |
| Viavid Broadcasting Group | Viavad Broadcasting Group | | info@viavid.com |
| Virtru Corporation | Attn: Christian Eng | | billingsupport@virtru.com |
| Vistra | Attn: Chinghuey Soong | | chinghuey.soong@vistra.com |
| Vistra | Attn: Vishal Parmar | | vishal.parmar@vistra.com |
| Vistra Australia | Attn: Jenny Hsu, Senior Manager | | jenny.hsu@vistra.com |
| Vistra Business Services (DIFC) Limited | | | finance.me@vistra.com |
| Vistra Canada | Attn: Soong Ching Huey, Manager | | chinghuey.soong@vistra.com |
| Vistra International Expansion (USA) Inc | | | leslie.palumbo@vistra.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: BCZJV-USTXT-9G25W-VNRVC

 STRETTO

**Exhibit B**
Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| VSP Vision Care, Inc. | | | vspbilling@vsp.com |
| WA State Dept. Of Labor & Industries | | | phl@lni.wa.gov |
| Wells Fargo | Attn: Max Frank | | max.frank@wellsfargo.com |
| Westfield Specialty Insurance Co | Attn: Specialty Underwriting Dept. | | westfieldspecialty@westfieldgrp.com |
| Wild West Hackin Fest | | | support@wildwesthackinfest.com |
| Wilmer Cutler Pickering Hale Dorr LLP | | | whcassupport@wilmerhale.com |
| Workato, Inc. | | | billing@workato.com |
| Xcede Group PTE Limited | | | creditcontrol@techstreamgroup.com |
| Xcel Events | | | erin@xcelevents.us |
| Young Conaway Stargatt & Taylor, LLP | | | sbeach@ycst.com |
| Zedra | Attn: Alexa Rossi, Assistant Manager | | alexa.rossi@zedra.com |
| Zedra Corp Reporting Services (Uk) Ltd | | | ann.greewood@zedra.com |
| Zoominfo Technologies LLC | | | ar@zoominfo.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 16 of 16

Document Ref: BCZJV-USTXT-9G25W-VNRVC

Page 36 of 36

# Signature Certificate

Reference number: BCZJV-USTXT-9G25W-VNRVC

| Signer | Timestamp | Signature |
|--------|-----------|-----------|

**Robin White**
Email: robin.white@stretto.com

| | |
|---|---|
| Sent: | 30 Nov 2023 22:33:02 UTC |
| Viewed: | 30 Nov 2023 22:33:06 UTC |
| Signed: | 30 Nov 2023 22:33:19 UTC |

**Recipient Verification:**

| | |
|---|---|
| ✔Email verified | 30 Nov 2023 22:33:06 UTC |
| ✔Personally Known | 30 Nov 2023 22:32:51 UTC |

*Robin White*

IP address: 99.15.115.110
Location: Brentwood, United States

**Kerrie Darby**
Email: kerrie.darby@stretto.com

| | |
|---|---|
| Sent: | 30 Nov 2023 22:33:02 UTC |
| Viewed: | 30 Nov 2023 22:33:17 UTC |
| Signed: | 30 Nov 2023 22:33:23 UTC |

**Recipient Verification:**

| | |
|---|---|
| ✔Email verified | 30 Nov 2023 22:33:17 UTC |

*Kerrie Lynne Darby*

IP address: 76.131.52.134
Location: Golden, United States

Document notarized online using audio-video communication on:
30 Nov 2023 22:33:23 UTC

Page 1 of 1



**Signed with PandaDoc**

PandaDoc is a document workflow and certified eSignature solution trusted by 50,000+ companies worldwide.

