**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| IRONNET, INC., *et al.*,[1] | ) | Case No. 23-11710 (BLS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**AFFIDAVIT OF SERVICE**

I, Jerod McMillen, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On November 2, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Final Order Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of IronNet, Inc**. (attached hereto as **Exhibit C**)

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit D**)

Furthermore, on November 2, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Notice of Final Order Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of IronNet, Inc**. (attached hereto as **Exhibit C**)

Furthermore, on November 2, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on lensnotices@dtcc.com and legalandtaxnotices@dtcc.com:

- **Notice of Final Order Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of IronNet, Inc**. (attached hereto as **Exhibit C**)

---

[1] The Debtors in the above captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows:  IronNet, Inc. (9446), IronNet Cybersecurity, Inc. (2655), IronNet International, LLC (7621), IronCAD LLC (1162), and HighDegree, LLC (8474).  The Debtors' corporate headquarters is located at 7900 Tysons One Place, Suite 400, McLean, VA 22102.

Furthermore, on November 2, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Notice of Final Order Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of IronNet, Inc**. (attached hereto as **Exhibit C**)

Dated: January 10, 2024

*Jerod McMillen*
Jerod McMillen

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of Colorado,
County of Denver

Subscribed and sworn to (or affirmed) before me on this 10th day of November 2024, by Jerod McMillen, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: *Danielle Harnden*

> DANIELLE HARNDEN
> NOTARY PUBLIC
> STATE OF COLORADO
> NOTARY ID 20224038481
> MY COMMISSION EXPIRES 2026-10-04

# **Exhibit A**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO CLEARING CHICAGO LLC | KIM VILARA | 175 W. JACKSON BLVD | SUITE 400 | | CHICAGO | IL | 60605 | |
| ABN AMRO CLEARING CHICAGO LLC | PORTFOLIO MARGINING | SUE NOWICKI | 175 W. JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60604 | |
| ALBERT FRIED & COMPANY, LLC | ATTN: ANTHONY KATSINGRIS | 45 BROADWAY | 24TH FLOOR | | NEW YORK | NY | 10006 | |
| ALTRUST FINANCIAL LLC | | 3030 S. LA CIENGA | | | CULVER CITY | CA | 90232 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: TENZIN LHADON, PROXY DEPT | 690 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: REORG DEPARTMENT | 2178 AMERIPRISE FINANCIAL CTR | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG WRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: CORPORATE ACTIONS DEPT | 682 AMERIPRISE FINANCIAL CTR | | | MINNEAPOLIS | MN | 55474-0006 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG WRAALSTAD | 901 3RD AVE SOUTH | | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS | 2 GATEWAY CENTER 283-299 MARKET ST | 16TH FLOOR | | NEWARK | NJ | 07102-5005 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | | 1700 PACIFIC AVENUE | STE 1400 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC | ISSUER SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| AXOS CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC | LUKE HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | | OMAHA | NE | 68102 | |
| BANK OF AMERICA, NA/GWIM TRST OPERA | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | ATTN: CORPORATE ACTIONS DEPT | 901 MAIN ST FL 12 | | | DALLAS | TX | 75202-3738 | |
| BANK OF AMERICA, NA/GWIM TRUST OPS | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | | DALLAS | TX | 75202 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY SCIARAFFO | 1301 SIXTH AVE | | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC./LE | GIOVANNA LAURELLA | VICE PRESIDENT | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY SCIARAFFO | CORPORATE ACTIONS | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981 | |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | DEBORAH CARLYLE | 4100 YONGE STREET | SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | | TORONTO | ON | M2P 2B5 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | LOUISE TORANGEAU; PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | CONFIDENTIAL | CORPORATE ACTIONS | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | RUSSELL YAP | CORPORATE ACTIONS | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BOFA SECURITIES INC | ATTN: CORPORATE ACTIONS DEPT | 4804 DEER LAKE DR E FL 4 | | | JACKSONVILLE | FL | 32246-6484 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS VAULT | 140 E BROADWAY | | | NEW YORK | NY | 10002 | |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL DE MAISONNEUVE | SUITE BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | DAWN MALARD | CORPORATE ACTIONS | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |
| Charles Schwab & Co. Inc. DTC #0164 | | N/A | | | | | | |
| CHARLES SCHWAB & CO., INC. | CINDLIN DRIVE | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT.: 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CI INVESTMENT SERVICES INC./CDS | CORPORATE ACTIONS | 15 YORK ST | 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CIBC WORLD MARKETS INC./CDS** | CORPORATE ACTIONS | RODERICK ROOPSINGH | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 | |
| CITIBANK, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS DEPT | 3800 CITIBANK CENTER TAMPA BLDG B | | | TAMPA | FL | 33610-9559 | |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: CORPORATE ACTIONS DEPT | 580 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068-1610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES FERNANDES | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CDS** | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| CLEAR STREET LLC | ATTN: CORPORATE ACTIONS DEPT | 150 GREENWICH STREET FL 45 | | | NEW YORK | NY | 10007-5201 | |
| CLEAR STREET LLC | | 4 WORLD TRADE CENTER, 150 GREENWICH ST | 45TH FLOOR | | NEW YORK | NY | 10007 | |
| CONFIDENTIAL CUSTOMER 12 | | | | | | | | |
| CONFIDENTIAL CUSTOMER 12 | | | | | | | | |
| CONFIDENTIAL CUSTOMER 12 | | | | | | | | |
| CONFIDENTIAL CUSTOMER 94 | | | | | | | | |
| CONFIDENTIAL CUSTOMER 94 | | | | | | | | |
| CONFIDENTIAL CUSTOMER 94 | | | | | | | | |
| CONFIDENTIAL CUSTOMER 94 | | | | | | | | |
| CONVERGEX EXECUTION SOLUTIONS LLC | HOWARD FLAXER | VICE PRESIDENT | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN EXECUTION SERVICES LLC | HOWARD FLAXER | VICE PRESIDENT | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| CREDENTIAL QTRADE SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | BROOKE ODENVALD/ REORG DEPARTMENT | 700-1111 GEORGIA ST W | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | CORPORATE ACTIONS | 700 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | BROOK ODENVALD | 800 - 1111 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREST INTERNATIONAL NOMINEES LIMITED | CONFIDENTIAL | 33 CANNON STREET | | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| D. A. DAVIDSON & CO. | ATTN: CORPORATE ACTIONS | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | RITA LINSKEY | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | ATTN: DEBBIE GYGER | 8 THIRD STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| DESJARDINS SECURITIES INC. | ATTN: CORPORATE ACTIONS DEPT | 1253 AV MCGILL COLLEGE 10TH FL | | | MONTREAL | QC | H3B 2Y5 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | PQ | H5B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | | MONTREAL | QC | H3B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | | MONTREAL | QC | H5B 1E4 | CANADA |
| DEUTSCHE BANK AG NY/CEDEAR | AGOSTINO RICCI | 60 WALL ST. | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BADER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG NY/US CUSTODY | ATTN: CORPORATE ACTIONS DEPT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| DEUTSCHE BANK AG NY/US CUSTODY | JOHN BINDER | VICE PRESIDENT | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| E D & F MAN CAPITAL MARKETS INC. | CORP ACTIONS | 140 East 45th Street | 42ND FLOOR | | NEW YORK | NY | 10017 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| FIFTH THIRD BANK | LANCE WELLS | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FOLIO INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FOLIOFN INVESTMENTS, INC. | ASHLEY THEOBALD | MANAGER | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| FUTU CLEARING INC. | COLETTE REX | 12750 Merit Drive | Suite 475 | | DALLAS | TX | 75251 | |
| Goldman Sachs & Co DTC #0005 | | N/A | | | | | | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS INTERNATIONAL | ASSET SERVICING | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | | DALLAS | TX | 75201 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 1 of 3



**Exhibit A**
Served via First-Class Mail

| Name | Contact | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 1201 ELM STREET | SUITE 3500 | | | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | | DALLAS | TX | 75270-2180 | |
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | | | DALLAS | TX | 75270 | |
| HRT FINANCIAL LLC | ATTN WILLIAM KRINSKY | 32 OLD SLIP | 30TH FLOOR | | | NEW YORK | NY | 10005 | |
| HRT FINANCIAL LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | | | NEW YORK | NY | 10005 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | | | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | HOWARD  DASH | 452 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/CLEARING | MARIE SALMIERI | 545 WASHINGTON BLVD. | | | | JERSEY CITY | NJ | 07310 | |
| HSBC BANK USA, NA/CLEARING | BARBARA SKELLY | 545 WASHINGTON BLVD. | | | | JERSEY CITY | NJ | 07310 | |
| HSBC SECURITIES (USA) INC. | JAMES KELLY | 11 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | | | GREENWICH | CT | 06830 | |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | | | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | | | DALLAS | TX | 75254 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: KURT DGODOS | 1717 ARCH STREET | 19TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | | | PHILADELPHIA | PA | 19103-1675 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | | | NEWARK | DE | 19713-2107 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 | |
| LPL FINANCIAL CORPORATION | KRISTIN KENNEDY | 1055 LPL WAY | | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION | JACQUI  TEAGUE | 1055 LPL WAY | | | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL, LLC | ATTN: CORPORATE ACTIONS DEPT | 4707 EXECUTIVE DR | | | | SAN DIEGO | CA | 92121-3091 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | TONY LAGAMBINA | ONE M&T PLAZA-8TH FLOOR | | | | BUFFALO | NY | 14203 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK MADISON | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | THERESA WOO | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL  WEEKS | 4804 DEERLAKE DR. E. | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEAR LAKE DR E | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | ATTN EARL WEEKS CORP ACTIONS | 4804 DEERLAKE DR., E. | | | | JACKSONVILLE | FL | 32246 | |
| MIZUHO BANK (USA) | ROBERT DIMICK | 135 WEST 50TH STREET | 16TH FLOOR | | | NEW YORK | NY | 10020 | |
| MIZUHO TRUST & BANKING CO. (USA) | ROBERT DIMICK | 135 WEST 50TH STREET | 16TH FLOOR | | | NEW YORK | NY | 10020 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR  PRESIDENT | 1300 THAMES STREET | 5TH FL | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | MANSUR PRESIDENT CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: CORPORATE ACTIONS DEPT | 1 NEW YORK PLZ FL 39 | | | | NEW YORK | NY | 10004-1901 | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | | | JERSEY CITY | NY | 07302 | |
| MURIEL SIEBERT & CO., INC. | ATTN: CORPORATE ACTIONS DEPT | 77 SUMMER ST FL 3 | | | | BOSTON | MA | 02110-1021 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADRATHSIGN | 499 WASHINGTON BLVD. | | | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BLVD, Z1B | | | | BOSTON | MA | 02210 | |
| NBCN INC./CDS** | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. | BILL WEBB | 141 W JACKSON BLVD | SUITE 1531A | | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: BILL WERRER | 141 W JACKSON BLVD | SUITE 1531A | | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | | | CHICAGO | IL | 60604 | |
| QUANTEX CLEARING, LLC | CORP ACTION | 70 HUDSON ST. SUITE 5B | | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | CHRIS FELICETTI | 70 HUDSON ST. SUITE 5B | | | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC./CDS** | LULU FENG | 5650 YONGE STREET | | | | TORONTO | ON | M2M 4G3 | CANADA |
| QUESTRADE INC./CDS** | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | | | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILLON PARKWAY | | | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: MELISSA STUDZIN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** | CORPORATE ACTIONS | PO BOX 23558 | | | | ST PETERSBURG | FL | 33742-3558 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | CORPORATE ACTIONS | 60 S 6TH ST - P09 | | | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS** | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | | | TORONTO | ON | M5J 2W7 | CANADA |
| ROBERT W. BAIRD & CO, INCORPORATED | JAN SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | | | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY | #100 | | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | JEN DITZEL HAMMOND | 500 COLONIAL CENTER PKWY | #100 | | | LAKE MARY | FL | 32746 | |
| SCOTIA CAPITAL INC./CDS** | CORPORATE ACTIONS | LUISA DOMINGUES | 40 KING STREET W | | | TORONTO | ON | M5H1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS** | LILIAN  NIE | CORPORATE ACTIONS | 40 KING STREET W | 23RD FLOOR | | TORONTO | ON | M5H1H1 | CANADA |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA  MASON | ONE FREEDOM VALLEY DRIVE | 1 FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC | CHARLES  HUGHES | 480 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310 | |
| STATE STREET BANK & TRUST CO | ATTN: CORPORATE ACTIONS DEPT | 16 WALL ST FL 5 | | | | NEW YORK | NY | 10005-1901 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | | NORTH QUINCY | MA | 02169 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DR | | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK FRANKFURT | DEUTSCHE BANK FRANKFURT | KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK/TRUST COMPANY/ | KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | | | NORTH QUINCY | MA | 02171 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON; JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | | | BIRMINGHAM | AL | 35209 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 2 of 3

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44

Page 5 of 37



**Exhibit A**
Served via First-Class Mail

| Name | Attn | Address 1 | Address 2 | Suite | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | CORPORATE ACTIONS | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | STEVE SIKORSKI | 2 PERIMETER PARK SOUTH | SUITE 100W | | BIRMINGHAM | AL | 35243 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | | CARY | NC | 27518 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CHRIS WIEGAND | 501 N BROADWAY | ONE FINANCIAL PLAZA | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: ZACHARY J. RESMANN | 501 N BROADWAY | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | 501 N BROADWAY | | | ST. LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTIONS, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |
| STONEX FINANCIAL INC. | ATTN: CORPORATE ACTIONS DEPT | 2 PERIMETER PARK S STE 100 | | | BIRMINGHAM | AL | 35243-3274 | |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | BETH CUMMINGS | 111 RIVER STREET | | | HOBOKEN | NJ | 07030 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | ANH MECHALS | 200 S. 108TH AVENUE | | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE BRODD | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD WATERHOUSE CANADA INC./CDS** | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | | TORONTO | ON | M4Y 2T1 | CANADA |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN CHISLETT | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 333 S WABASH AVE | TRADE SECURITIES PROCESSING | | CHICAGO | IL | 60604-4107 | |
| THE NORTHERN TRUST COMPANY | ANDREW LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | CINDY CANNING | 8050 SW 10TH STREET | SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: CORPORATE ACTIONS DEPT | 120 S RIVERSIDE PLZ STE 1650 | | | CHICAGO | IL | 60606-3938 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| U.S. BANK N.A. | STEPHANIE KAFTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG STAMFORD BRANCH | AS CUSTODIAN FOR UBSAG LONDON BRANCH | GREGORY CONTALDI - DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | GREGORY CONTALDI | DIRECTOR | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/SECURITIES LENDING | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FLOOR | | | JERSEY CITY | NJ | 07310 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| VELOCITY CLEARING, LLC | ATTN: CORPORATE ACTIONS DEPT | 1301 STATE ROUTE 36 STE 109 | | | HAZLET | NJ | 07730-1745 | |
| VELOX CLEARING LLC | | 2400 E KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| VELOX CLEARING LLC | STEPHEN ZAK | 2400 E KATELLA AVE | SUITE #725 | | ANAHEIM | CA | 92806 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VIRTU AMERICAS LLC | ATTN: CORPORATE ACTIONS DEPT | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1404 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 Long Ridge Road | 3 North | | STAMFORD | CT | 06902 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO CLEARING SERVICES LLC | PROXY DEPARTMENT | 1 N JEFFERSON AVE | | | ST. LOUIS | MO | 63103 | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 3 of 3

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44

# **<u>Exhibit B</u>**



# Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| ABN AMRO CLEARING CHICAGO LLC | SUE.NOWICKI@FORTISCLEARINGAMERICAS.COM |
| ALBERT FRIED & COMPANY, LLC | AKATSINGRIS@ALBERTFRIED.COM |
| ALTRUIST FINANCIAL LLC | hello@altruist.com |
| AMERICAN ENTERPRISE INVEST SVCS INC | gregory.a.wraalstad@ampf.com<br>Reorg@ampf.com |
| APEX CLEARING CORPORATION | FRANK.A.CONTI@RIDGECLEARING.COM<br>corporateactions@apexclearing.com<br>0158corporateactions@apexclearing.com |
| AXOS CLEARING LLC | corporate.action@corclearing.com<br>ANH.MECHALS@LEGENTCLEARING.COM |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com<br>cpactionslitigation@bofa.com<br>bascorporateactions@bofasecurities.com<br>corpactionsproxy@ml.com |
| Bank of America NA/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>SEC_OPS_PROXY@BAML.COM<br>cpactionslitigation@bofa.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| BARCLAYS CAPITAL INC./LE | GLAURELLA@BARCLAYSCAPITAL.COM<br>nyvoluntary@barclays.com |
| BBS SECURITIES INC./CDS** | INFO@BBSSECURITIES.COM |
| Bloomberg | release@bloomberg.net |
| BMO NESBITT BURNS INC./CDS** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>BMOCMSettlements.NewYork@bmo.com<br>BMOGAM.SLOperations@bmo.com<br>Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc./CDS** DTC# 05043 | Phuthorn.penikett@bmonb.com<br>NBOPS.Proxy@bmo.com<br>WMPOClass.Actions@bmo.com |

In re: IronNet, Inc., et al.<br>Case No. 23-11710 (BLS)

Page 1 of 13

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44



# Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| BNP PARIBAS -EMAIL | ines.francoramos@bnpparibas.com<br>ipb.asset.servicing@bnpparibas.com |
| BNY MELLON  - EMAIL | slcw@bnymellon.com |
| BNY MELLON / NORDEA - EMAIL | pkb@nordea.com<br>Ahti.Tomingas@nordea.com<br>Theresa.Stanton@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM<br>caleb.lanfear@bbh.com<br>JERRY.TRAVERS@BBH.COM<br>ca.client.service@bbh.com<br>paul.nonnon@bbh.com<br>sean.imhof@bbh.com<br>michael.lerman@bbh.com<br>nj.mandatory.inbox@bbh.com<br>mavis.luque@bbh.com<br>edwin.ortiz@bbh.com |
| CDS CLEARING AND DEPOSITORY SERVICES | cdscustomersupport@tmx.com |
| CETERA INVESTMENT SERVICES LLC | reorg@ceterafi.com<br>alice.hemphill@cetera.com<br>amanda.zwilling@cetera.com<br>russell.markfelder@cetera.com<br>katie.biedler@ceterafi.com<br>Steve.schmitz@cetera.com<br>ASHLEY.ROELIKE@CETERAFI.COM<br>Steve.schmitz@cetera.com |
| CHARLES SCHWAB & CO., INC. | CHRISTINA.YOUNG@SCHWAB.COM<br>SchwabMandatoryReorg@schwab.com<br>phxmcbr@schwab.com<br>Jen.Curtin@Schwab.com<br>VoluntarySetup@schwab.com |
| CI INVESTMENT SERVICES INC./CDS | service@ci.com |
| CIBC WORLD MARKETS INC./CDS** | MAILBOX.CAEVENTSCIBC@CIBC.CA |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44



# Exhibit B

Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| CITIBANK, N.A. | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| CITIGROUP GLOBAL MARKETS, INC. | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Clear Street LLC | press@clearstreet.io |
| CLEAR STREET LLC | asset_servicing@clearstreet.io |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | CA_general.events@clearstream.com |
| Clearstream International SA | nathalie.chataigner@clearstream.com |
| Clearstream International SA | hulya.din@clearstream.com |
| Clearstream International SA | cherifa.maameri@clearstream.com |
| Clearstream International SA | ca_luxembourg@clearstream.com |
| CONFIDENTIAL CUSTOMER 191 | |
| CONFIDENTIAL CUSTOMER 94 | |
| CONVERGEX EXECUTION SOLUTIONS LLC | HFLAXER@CONVERGEX.COM |
| COWEN EXECUTION SERVICES LLC | HFLAXER@CONVERGEX.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44



# Exhibit B

Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| Credit Agricole Secs USA Inc. DTC #0651 | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| D. A. DAVIDSON & CO. | RLINSKEY@DADCO.COM<br>dividend@dadco.com<br>reorg@dadco.com<br>ksapp@dadco.com<br>dwegner@dadco.com<br>Thowell@dadco.com<br>dividend@dadco.com<br>DGYGER@DADCO.COM<br>reorg@dadco.com<br>dividend@dadco.com |
| DESJARDINS SECURITIES INC. | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM |
| DEUTSCHE BANK AG NY/CEDEAR | kevin.miller@db.com<br>sagar.sharma@db.com<br>cynthia.rainis@db.com<br>jamie.silverstein@db.com<br>JOHN.BINDER@DB.COM |
| DEUTSCHE BANK AG NY/US CUSTODY | kevin.miller@db.com<br>sagar.sharma@db.com<br>cynthia.rainis@db.com<br>jamie.silverstein@db.com<br>JOHN.BINDER@DB.COM |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| EDWARD D. JONES & CO. | ELIZABETH.ROLWES@EDWARDJONES.COM<br>GINGER.STILLMAN@EDWARDJONES.COM |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| FIFTH THIRD BANK | LANCE.WELLS@53.COM<br>Wendell.Jones@53.com |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| FOLIO INVESTMENTS, INC. | THEOBALDA@FOLIOFN.COM<br>Wade.Lynch@gs.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 4 of 13



# Exhibit B

Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| Foliofn Investments | proxyservices@folioinvesting.com<br>Wade.Lynch@gs.com |
| FOLIOFN INVESTMENTS, INC. | THEOBALDA@FOLIOFN.COM<br>Wade.Lynch@gs.com |
| FUTU CLEARING INC. | customersvc@futuclearing.com |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM<br>CHRISTIN.HARTWIG@GS.COM<br>NewYorkAnncHub@gs.com<br>GS-as-ny-proxy@ny.email.gs.com |
| GOLDMAN SACHS INTERNATIONAL | gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-Reorg@ny.email.gs.com |
| GOLDMAN, SACHS & CO. | CHRISTIN.HARTWIG@GS.COM |
| HILLTOP SECURITIES INC. | PROXY@SWST.COM |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@SWST.COM<br>BONNIE.ALLEN@HILLTOPSECURITIES.COM |
| HSBC BANK USA, NA/CLEARING | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com<br>HILDE.WAGNER@US.HSBC.COM<br>Samantha.wang@us.hsbc.com |
| HSBC SECURITIES (USA) INC. | JAMES.F.KELLY@US.HSBC.COM |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM<br>bankruptcy@interactivebrokers.com<br>ibcorpaction@interactivebrokers.com<br>dmarsella@interactivebrokers.com<br>mpetridis@interactivebrokers.com<br>kmccarthy@interactivebrokers.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44



# Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| J.P. MORGAN CLEARING CORP. | usso.proxy.team@jpmorgan.com<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JANNEY MONTGOMERY SCOTT LLC | kwalton@janney.com<br>ReorgContacts@janney.com<br>kdodds@janney.com |
| Jefferies LLC DTC #0019 | mhardiman@jefferies.com<br>corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMorganInformation.Services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| KCG AMERICAS LLC | JBRINK@KNIGHT.COM |
| LPL FINANCIAL CORPORATION | KRISTIN.KENNEDY@LPL.COM<br>jason.adamek@lpl.com<br>corporate.action@lpl.com<br>cinthya.leite@lpl.com<br>steven.trzcinski@lpl.com<br>kevin.moulton@lpl.com<br>Micah.weinstein@lpl.com |
| LPL FINANCIAL LLC | KRISTIN.KENNEDY@LPL.COM<br>jason.adamek@lpl.com<br>corporate.action@lpl.com<br>cinthya.leite@lpl.com<br>steven.trzcinski@lpl.com<br>kevin.moulton@lpl.com<br>Micah.weinstein@lpl.com |
| MANUFACTURERS AND TRADERS TRUST COMPANY | TLAGAMBINA@MTB.COM |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| Mediant Communications | documents@mediantonline.com<br>corporateactions@mediantonline.com |

In re: IronNet, Inc., et al.<br>Case No. 23-11710 (BLS)

Page 6 of 13

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44

Page 13 of 37



# Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| MERRILL LYNCH PIERCE FENNER & SMITH | cpactionslitigation@ml.com<br>EARL.WEEKS@BAML.COM<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com<br>cpactionsmlproreorg@bofa.com<br>michael.mcdonald1@bofa.com |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| MIZUHO TRUST & BANKING CO. (USA) | RDIMICK@MHTNY.COM |
| MORGAN STANLEY & CO. INTERNATIONAL P | DANIEL.SPADACCIN@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC | PSCLASSACT@MORGANSTANLEY.COM<br>dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | Raquel.Del.Monte@morganstanley.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44

 STRETTO

# Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| Morgan Stanley Smith Barney DTC #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | jodancy.mackensy@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY LLC | dealsetup@morganstanley.com<br>Raquel.Del.Monte@morganstanley.com<br>Maria.Cacoilo@morganstanley.com<br>Proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>JOHN.BARRY@MSSB.COM<br>wm_classactions@morganstanley.com |
| MURIEL SIEBERT & CO., INC. | INFO@STOCKCROSS.COM<br>Aguerriero@siebert.com<br>service@siebert.com |
| NATIONAL FINANCIAL SERVICES LLC | PETER.CLOSS@FMR.COM<br>Lisa.Ganesh@FMR.COM<br>Sean.McDonough@FMR.COM<br>jason.dress@FMR.com<br>Rohan.Rose@FMR.com<br>JOHN.SPURWAY@FMR.COM<br>Gerardo.Fleites@fmr.com<br>Rob.Day@fmr.com<br>Gerardo.Fleites@fmr.com<br>Sean.Mcloone@fmr.com<br>Lisa.Ganesh@FMR.COM<br>Frank.Mittenzwei@fmr.com<br>Nicole.Marte@fmr.com |
| OPPENHEIMER & CO. INC. | Guillermo.Gonzalez@opco.com<br>Colin.Sandy@opco.com<br>reorg@opco.com<br>kenya.white@opco.com<br>Fran.Banson@opco.com |
| OptionsXpress Inc. DTC #0338 | proxyservices@optionsxpress.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)



# Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| PERSHING LLC | Regan.Palmer@pershing.com<br>jlavara@pershing.com<br>Charlene.Polden@pershing.com<br>Kristie.Medich@pershing.com<br>Maria.Ruiz-Martinez@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>Chenice.Brinson@pershing.com<br>pershingcorporateactionsproxy@pershing.com<br>Julio.Medina@Pershing.com<br>Nicholas.Baldwin@pershing.com |
| PNC Bank NA DTC #02616 | caspr@pnc.com |
| QUANTEX CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | ELAINE.MULLEN@RAYMONDJAMES.COM<br>corporateactions@raymondjames.com<br>ROBERTA.GREEN@RAYMONDJAMES.COM |
| RBC CAPITAL MARKETS, LLC | Nicholas.Onken@rbc.com<br>rbcwm-proxynotifications@rbc.com |
| ROBERT W. BAIRD & CO. INCORPORATED | JSUDFELD@RWBAIRD.COM<br>NRobertstad@rwbaird.com<br>Reorg@rwbaird.com |
| ROBINHOOD SECURITIES, LLC | divreorg@robinhood.com<br>bruce.martin@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #02663 | gwsusopscaincome@seic.com |
| SEI PV/GWP #02663 | PlatformCA@seic.com |
| SG AMERICAS SECURITIES, LLC | PAUL.MITSAKOS@SGCIB.COM |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| STATE STREET BANK & TRUST CO | CMSULLIVAN2@STATESTREET.COM<br>USCAResearch@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | rjray@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | USCAResearch@statestreet.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 9 of 13



# Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>DJGonzales@Statestreet.com<br>SBuissereth@StateStreet.com<br>llnordberg@statestreet.com<br>AGreenberg2@StateStreet.com<br>USCARESEARCH@StateStreet.com<br>CMSULLIVAN2@STATESTREET.COM<br>MPIERVIL@STATESTREET.COM<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>USCARESEARCH@StateStreet.com<br>BAM_ClientServices_MO_INQ@StateStreet.com<br>KTJOHNDROW@STATESTREET.COM |
| STERNE, AGEE & LEACH, INC. | JMEZRANO@STERNEAGEE.COM<br>ksimpson@sterneagee.com<br>SECURITIESTRANSFER@STERNEAGEE.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>OPSStockRecords@stifel.com<br>blannerm@stifel.com<br>caop@stifel.com<br>JenkinsK@stifel.com<br>RESMANNZ@STIFEL.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | Aguerriero@siebert.com<br>Ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com<br>INFO@STOCKCROSS.COM<br>LISA.BRUNSON@STOCKCROSS.COM |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | BETH_CUMMINGS@SMTBUSA.COM<br>BMULLER@SUMITOMOTRUSTUSA.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44

 STRETTO

## Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| TD AMERITRADE CLEARING, INC. | Tyler.StClair@tdameritrade.com<br>Leah.Saunders@tdameritrade.com<br>Angela.Wright@tdameritrade.com<br>Patricia.Thompson@tdameritrade.com<br>Keenan.Anderson@tdameritrade.com<br>Sarah.McDonald@tdameritrade.com<br>ZCLASSACTIONS@TDAMERITRADE.COM<br>DIANE.EASTER@TDAMERITRADE.COM<br>TDWPROXY@tdsecurities.com |
| TD WATERHOUSE CANADA INC./CDS** | TDWPROXY@TD.COM |
| The Bank of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com<br>PROXYSUPPORT@BNYMELLON.COM<br>Theresa.Stanton@bnymellon.com<br>Ken.Battaglia@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>brian.marnell@bnymellon.com<br>matthew.bartel@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | athompson@bnymellon.com<br>Ken.Battaglia@bnymellon.com |
| The Depository Trust Co | mandatoryreorganannouncements@dtcc.com |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| THE NORTHERN TRUST COMPANY | US_Voluntary_CorpActions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com<br>E-data_confirmation@ntrs.com<br>pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>RC108@NTRS.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44



# Exhibit B
Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| TRADESTATION SECURITIES, INC. | CorpActions@tradestation.com<br>CLIENTSERVICES@TRADESTATION.COM<br>DBialer@tradestation.com |
| TRADEUP SECURITIES, INC. | transfer@tradeup.com |
| TRUIST BANK | corporate.actions@truist.com |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |
| U.S. BANK N.A. | STEPHANIE.STORCH@USBANK.COM<br>STEPHANIE.KAPTA@USBANK.COM<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | ol-wma-volcorpactions@ubs.com<br>JANE.FLOOD@UBS.COM<br>Kimberly.Breese@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS AG STAMFORD BRANCH | OL-CA-Managers@ubs.com<br>DL-WMA-Proxy@ubs.com<br>SH-WMA-CAProxyClassActions@UBS.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>OL-WMA-CA-Reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | GREGORY.CONTALDI@UBS.COM |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 12 of 13

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44

Page 19 of 37



# Exhibit B

Served via Electronic Mail

| Creditor Name | Email Address |
|---|---|
| UBS FINANCIAL SERVICES INC. | OL-CA-Managers@ubs.com<br>OL-WMA-CA-BONDREDEMPTION@ubs.com<br>DL-WMA-Proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com<br>JANE.FLOOD@UBS.COM<br>Kimberly.Breese@ubs.com |
| UBS Securities LLC DTC #0642 | OL-EVENTMANAGEMENT@ubs.com |
| UBS SECURITIES LLC/SECURITIES LENDING | OL-CA-Managers@ubs.com<br>DL-WMA-Proxy@ubs.com<br>SH-WMA-CAProxyClassActions@UBS.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>OL-WMA-CA-Reorg@ubs.com<br>dl-wma-physical-processing@ubs.com<br>GREGORY.CONTALDI@UBS.COM |
| VANGUARD MARKETING CORPORATION | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VELOCITY CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| VIRTU AMERICAS LLC | JBRINK@KNIGHT.COM |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM<br>reorgs@visionfinancialmarkets.com<br>llucien@vfmarkets.com<br>securitiesops@vfmarkets.com |
| WEDBUSH SECURITIES INC. | DONNA.WONG@WEDBUSH.COM<br>CARMEN.RIVERA@WEDBUSH.COM<br>alan.ferreira@wedbush.com |
| WELLS FARGO CLEARING SERVICES LLC | prospectusservicing1@firstclearing.com |

In re: IronNet, Inc., et al.<br>Case No. 23-11710 (BLS)

Page 13 of 13

Page 20 of 37

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44

# **<u>Exhibit C</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| IRONNET, INC., *et al.*,[1] | Case No. 23-11710 (BLS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 8, 36 & 91** |

### NOTICE OF FINAL ORDER ESTABLISHING
### NOTIFICATION AND HEARING PROCEDURES FOR CERTAIN
### TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS
### WITH RESPECT TO COMMON STOCK OF IRONNET, INC.

**TO:  ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP OF COMMON STOCK OF IRONNET, INC. (THE "COMMON STOCK"):**

**PLEASE TAKE NOTICE** that on October 12, 2023 (the "**Petition Date**"), the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") filed petitions with the United States Bankruptcy Court for the District of Delaware (the "**Court**") under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "**Bankruptcy Code**").  Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of or from the Debtors' estates or to exercise control over property of or from the Debtors' estates.

**PLEASE TAKE FURTHER NOTICE** that on the Petition Date, the Debtors filed the *Debtors' Motion for Entry of Interim and Final Orders (A) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with*

---

[1]     The Debtors in the above captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows:  IronNet, Inc. (9446), IronNet Cybersecurity, Inc. (2655), IronNet International, LLC (7621), IronCAD LLC (1162), and HighDegree, LLC (8474).  The Debtors' corporate headquarters is located at 7900 Tysons One Place, Suite 400, McLean, VA 22102.

30934237.1

*Respect to Common Stock of IronNet, Inc. and Claims Against the Debtors and (B) Granting Related Relief* [Docket No. 8] (the "**Motion**").

          **PLEASE TAKE FURTHER NOTICE** that on November 1, 2023, the Court entered the *Final Order (A) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of IronNet, Inc. and Claims Against the Debtors and (B) Granting Related Relief* [Docket No. 91] (the "**Order**")[2] approving procedures for certain transfers of, and declarations of worthlessness with respect to, Common Stock, set forth in Exhibit 1 attached to the Order (the "**Procedures**").

          **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Order, a Substantial Shareholder or person that may become a Substantial Shareholder may not consummate any purchase, sale, or other transfer of Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, any such transaction in violation of the Procedures shall be null and void *ab initio*, and certain remedial actions may be required to restore the status quo.

          **PLEASE TAKE FURTHER NOTICE** that**,** pursuant to the Order, a 50% Shareholder may not claim a worthless stock deduction in respect of the Common Stock or Beneficial Ownership of Common Stock in violation of the Procedures, any such deduction in violation of the Procedures is null and void *ab initio*, and the 50% Shareholder shall be required to file an amended tax return revoking such proposed deduction.

          **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Order, the Procedures shall apply to the holding and transfers of Common Stock or any Beneficial Ownership therein by a Substantial Shareholder or someone who may become a Substantial Shareholder.

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Order, as applicable.

30934237.1

2

**PLEASE TAKE FURTHER NOTICE** that upon the request of any entity, the proposed notice, solicitation, and claims agent for the Debtors, Stretto, Inc., will provide a copy of the Order and a form of each of the declarations required to be filed by the Procedures in a reasonable period of time. The Order and such declarations are also available via PACER on the Court's website at https://ecf.delb.uscourts.gov/ for a fee, or at no charge by accessing the Debtors' restructuring website at: https://cases.stretto.com/ironnet.

**PLEASE TAKE FURTHER NOTICE** THAT FAILURE TO FOLLOW THE PROCEDURES SET FORTH IN THE ORDER SHALL CONSTITUTE A VIOLATION OF, AMONG OTHER THINGS, THE AUTOMATIC STAY PROVISIONS OF SECTION 362 OF THE BANKRUPTCY CODE.

**PLEASE TAKE FURTHER NOTICE** THAT ANY PROHIBITED PURCHASE, SALE, OTHER TRANSFER OF, OR DECLARATION OF WORTHLESSNESS WITH RESPECT TO, COMMON STOCK OR BENEFICIAL OWNERSHIP THEREIN IN VIOLATION OF THE ORDER IS PROHIBITED AND SHALL BE NULL AND VOID *AB INITIO* AND MAY BE SUBJECT TO ADDITIONAL SANCTIONS AS THIS COURT MAY DETERMINE.

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Order are in addition to the requirements of applicable law and do not excuse compliance therewith.

30934237.1

3

Dated:  November 1, 2023          **YOUNG CONAWAY STARGATT & TAYLOR, LLP**
        Wilmington, Delaware

                                  */s/ Timothy R. Powell*
                                  Sean M. Beach (No. 4070)
                                  Kenneth J. Enos (No. 4544)
                                  Elizabeth S. Justison (No. 5911)
                                  Timothy R. Powell (No. 6894)
                                  Kristin L. McElroy (No. 6871)
                                  Rodney Square
                                  1000 N. King Street
                                  Wilmington, Delaware 19801
                                  Telephone:  (302) 571-6600
                                  Emails:  sbeach@ycst.com
                                            kenos@ycst.com
                                            ejustison@ycst.com
                                            tpowell@ycst.com
                                            kmcelroy@ycst.com

                                  *Proposed Counsel for the Debtors and*
                                  *Debtors in Possession*

30934237.1

4

# **Exhibit D**

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44



To Banks, Brokers, Intermediaries, and Nominees:

**IMPORTANT!  PLEASE SERVE THE ENCLOSED NOTICE OF FINAL ORDER ESTABLISHING NOTIFICATION AND HEARING PROCEDURES FOR CERTAIN TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO COMMON STOCK OF IRONNET, INC. TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW**

*Re: Case Number: 23-11710 (BLS)– IronNet, Inc., et al., Chapter 11 Bankruptcy*

Note: IronNet, Inc., et al. (the "Debtors") will not serve the enclosed *Notice of Final Order Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock of IronNet, Inc.* (the "Notice") directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

**_CUSIP No. 46323Q105_**

The Debtors filed with the United States Bankruptcy Court for the District of Delaware, the enclosed Notice. Stretto, the Claims and Noticing agent for the Debtors, was instructed by the Debtors' counsel that the enclosed Notice must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of October 12, 2023 (the "Record Date"). All holders of record (Nominees) of CUSIP No. 46323Q105 shall be required to serve the Notice on any holder for whose benefit such registered holder holds such security down the chain of ownership.

| CUSIP/ISIN No. | Record Date |
|---|---|
| 46323Q105/US46323Q1058 | October 12, 2023 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 143 AVENUE B ASSOCIATES, LLC | | 1 GLENDINNING PL | | | WESTPORT | CT | 06880-1242 | |
| 3i, LP | Attn: Maier Joshua Tarlow | 140 Broadway, 38th Floor | | | New York | NY | 10005 | |
| AARON JONES | | Address on File | | | | | | |
| ABHINAV KORE | | Address on File | | | | | | |
| ADAM F HLAVEK | | Address on File | | | | | | |
| AKHTER ALI | | Address on File | | | | | | |
| ALAN C. REINER | | Address on File | | | | | | |
| ALAN CAMERON CARSON | | Address on File | | | | | | |
| ALEXANDER CONN | | Address on File | | | | | | |
| ALEXANDER J MCCORMACK | | Address on File | | | | | | |
| Alexander Keith B | | Address on File | | | | | | |
| ALEXANDER PARELLA | | Address on File | | | | | | |
| ALEXANDRE DEPRET-BIXIO | | Address on File | | | | | | |
| ALEXIS CLINE | | Address on File | | | | | | |
| ALISON WOLF | | Address on File | | | | | | |
| ALLYXZANDER HERRING | | Address on File | | | | | | |
| ALSA K. PEDONE AND RICHARD A. PEDONE | | Address on File | | | | | | |
| ALYSSA WEIK | | Address on File | | | | | | |
| ANDREW CHAPMAN | | Address on File | | | | | | |
| ANDREW COLEMAN | | Address on File | | | | | | |
| ANDREW CUSTEAD | | Address on File | | | | | | |
| ANIA KACEWICZ | | Address on File | | | | | | |
| ANNAMARIE TISS | | Address on File | | | | | | |
| ANNE GROSSMAN | | Address on File | | | | | | |
| ANTHONY J GRENGA | | Address on File | | | | | | |
| ANTON HEDRICK | | Address on File | | | | | | |
| ATUL GUPTA | | Address on File | | | | | | |
| AUSTIN TAYLOR | | Address on File | | | | | | |
| BERNARD MCMANUS | | Address on File | | | | | | |
| BRANDON EMERSON | | Address on File | | | | | | |
| BRANDON PERKINS | | Address on File | | | | | | |
| BRETT A FITZPATRICK | | Address on File | | | | | | |
| BRIAN ANDERSON | | Address on File | | | | | | |
| BRIDGETTE DIBBLE | | Address on File | | | | | | |
| BROOKS ISOLDI | | Address on File | | | | | | |
| BRYAN GRACE | | Address on File | | | | | | |
| C5 PARTNERS, LLC | | 7 VIGO STREET | LONDON W1S 3HF | | LONDON | | | UNITED KINGDOM |
| CAIN HANEY | | Address on File | | | | | | |
| CALEB CROUSE | | Address on File | | | | | | |
| CARRIE SPEAR | | Address on File | | | | | | |
| CASIMIR RAPNICKI | | Address on File | | | | | | |
| CEDE & CO | | 570 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310-1617 | |
| CELESTE RUDD | | Address on File | | | | | | |
| CHARDONNAE BRANDON-QUARLES | | Address on File | | | | | | |
| CHARLES CHALEUNRATH | | Address on File | | | | | | |
| CHELSEA JUNGET | | Address on File | | | | | | |
| CHERYL ALEXANDER | | Address on File | | | | | | |
| CHRISTINE BAKER | | Address on File | | | | | | |
| CHRISTOPHER CHRISTIANSON | | Address on File | | | | | | |
| CHRISTOPHER EA | | Address on File | | | | | | |
| CHRISTOPHER HOLGUIN | | Address on File | | | | | | |
| CHRISTOPHER O'BRIEN | | Address on File | | | | | | |
| CLEMENTE SICLARE | | Address on File | | | | | | |
| COLDON VIATOR | | Address on File | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Creditor | | | | | | | | |
| Confidential Customer 17 | | | | | | | | |
| CONNESS INVESTMENTS PTE. LTD. | | 456 ALEXANDRA ROAD #14-01/02 | | | FRAGRANCE EMPIRE BUILDING | | 119962 | SINGAPORE |
| CONTINENTAL STOCK TRANSFER & TRUST COMPANY | | 1 STATE ST | 30TH FLOOR | | NEW YORK | NY | 10004-1561 | |
| COURTNEY GREELEY | | Address on File | | | | | | |
| CRAIG J. MUNDIE | | Address on File | | | | | | |
| CURTIS PRESSLEY | | Address on File | | | | | | |
| DANIEL M. GROH | | Address on File | | | | | | |
| DANIELLE STORBECK | | Address on File | | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 1 of 5



**Exhibit E**
Served via First-Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVE BUTLER | | Address on File | | | | |
| DAVID GOMEZ | | Address on File | | | | |
| DAVID L FITZGERALD | | Address on File | | | | |
| DAVID M FOELBER | | Address on File | | | | |
| DAVID N PEKAREK | | Address on File | | | | |
| DAVID ROSE | | Address on File | | | | |
| DENNIS MERCER | | Address on File | | | | |
| DESIREE ADKINS | | Address on File | | | | |
| DONALD R. DIXON | | Address on File | | | | |
| DUNG TO | | Address on File | | | | |
| EDWARD CHRISTIAN | | Address on File | | | | |
| EDWARD POTTER | | Address on File | | | | |
| EDWARD VENTRESCA | | Address on File | | | | |
| EILEEN MERCILLIOTT | | Address on File | | | | |
| ELEANOR BYRNE & CHRISTINE BYRNE TR | | Address on File | | | | |
| ELIZABETH WILSON | | Address on File | | | | |
| ERIC L KIBISINGO | | Address on File | | | | |
| EVAN KALOUDIS | | Address on File | | | | |
| FERNANDO MAYMI | | Address on File | | | | |
| FORGEPOINT CYBER AFFILIATES FUND I, L.P. | | 400 S EL CAMINO REAL STE 1050 | | SAN MATEO | CA | 94402-1765 |
| FORGEPOINT CYBER AFFILIATES FUND I, L.P. | | 400 S EL CAMINO REAL STE 300 | | SAN MATEO | CA | 94402-1728 |
| FORGEPOINT CYBER CO-INVESTORS FUND | I, L.P. | 400 S EL CAMINO REAL STE 300 | | SAN MATEO | CA | 94402-1728 |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-B, L.P. | 400 S EL CAMINO REAL STE 300 | | SAN MATEO | CA | 94402-1728 |
| FORGEPOINT CYBER CO-INVESTORS FUND | I, L.P. | 400 S EL CAMINO REAL STE 1050 | | SAN MATEO | CA | 94402-1765 |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-C, L.P. | 400 S EL CAMINO REAL STE 300 | | SAN MATEO | CA | 94402-1728 |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-E, L.P. | 400 S EL CAMINO REAL STE 1050 | | SAN MATEO | CA | 94402-1765 |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-C, L.P. | 400 S EL CAMINO REAL STE 1050 | | SAN MATEO | CA | 94402-1765 |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-E, L.P. | 400 S EL CAMINO REAL STE 300 | | SAN MATEO | CA | 94402-1728 |
| FORGEPOINT CYBER CO-INVESTORS FUND | I-B, L.P. | 400 S EL CAMINO REAL STE 1050 | | SAN MATEO | CA | 94402-1765 |
| FORGEPOINT CYBERSECURITY FUND I, L.P. | | 400 S EL CAMINO REAL STE 1050 | | SAN MATEO | CA | 94402-1765 |
| FORGEPOINT CYBERSECURITY FUND I, L.P. | | 400 S EL CAMINO REAL STE 300 | | SAN MATEO | CA | 94402-1728 |
| ForgePoint Cybersecurity Fund I, L.P. | | 400 S El Camino Road, Suite 300 | | San Mateo | CA | 94402 |
| FORGEPOINT CYBERSECURITY FUND I, LP | | 400 S EL CAMINO REAL STE 1050 | | SAN MATEO | CA | 94402-1765 |
| FUMINORI IKEGAWA | | Address on File | | | | |
| GARETH DAVID OWEN | | Address on File | | | | |
| GARRETT JONES | | Address on File | | | | |
| GAURAV CHHIBER | | Address on File | | | | |
| GEORGE ANTHONY BANCROFT II | | Address on File | | | | |
| GEORGE H. LAMONT | | Address on File | | | | |
| GEORGINA CURTIS | | Address on File | | | | |
| HAJIME MINAMIDA | | Address on File | | | | |
| HEATHER YOUNG | | Address on File | | | | |
| HENDI SUSANTO | | Address on File | | | | |
| IAN WILLIAMS | | Address on File | | | | |
| IMPACTASSETS | | Address on File | | | | |
| INTISAR KHAN | | Address on File | | | | |
| IRENE MOORE | | Address on File | | | | |
| IRINA NOWAK | | Address on File | | | | |
| JAMES BARRY | | Address on File | | | | |
| JAMES SIGMAN | | Address on File | | | | |
| JAMESON D COTTER-CIAMBOTTI | | Address on File | | | | |
| JAN ELIZABETH TIGHE | | Address on File | | | | |
| JANE N HYLTON | | Address on File | | | | |
| JASON HEATH | | Address on File | | | | |
| JEANNE C FULLARTON | | Address on File | | | | |
| JEFFREY L BACHTEL | | Address on File | | | | |
| JENNIFER A ISACOFF | | Address on File | | | | |
| JENNIFER S. BRUNET | | Address on File | | | | |
| JEREMIAH HANKINS | | Address on File | | | | |
| JEREMY MILLER | | Address on File | | | | |
| JOEL BORK | | Address on File | | | | |
| JOHN CLEARY | | Address on File | | | | |
| JOHN FORD | | Address on File | | | | |
| JOHN J CONNOLLY | | Address on File | | | | |
| JOHN M. KEANE | | Address on File | | | | |
| JOHN MICHAEL MCCONNELL | | Address on File | | | | |
| JOHN PHILLIPS | | Address on File | | | | |
| JOHN S MEGA | | Address on File | | | | |
| JOHN TRAINOR | | Address on File | | | | |
| JON L PEREZ | | Address on File | | | | |
| JONATHAN BURKERT | | Address on File | | | | |
| JONATHAN SALLOT | | Address on File | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 2 of 5



**Exhibit E**
Served via First-Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSE PAULO DERILO | | Address on File | | | | | |
| JOSHUA M TROUT | | Address on File | | | | | |
| JOSHUA MCDONALD | | Address on File | | | | | |
| JOSHUA STEIN | | Address on File | | | | | |
| JUAN PING TAN | | Address on File | | | | | |
| JULIA ANDREAS | | Address on File | | | | | |
| JULIE FRANK | | Address on File | | | | | |
| JULIE GRUNDMAN | | Address on File | | | | | |
| KAREN MURRAY | | Address on File | | | | | |
| KATHERINE HANSEN MABBETT | | Address on File | | | | | |
| KATHERINE P SIMPSON | | Address on File | | | | | |
| KATHLEEN O PIEROG | | Address on File | | | | | |
| KEEGAN E. HINES | | Address on File | | | | | |
| KEITH B LI | | Address on File | | | | | |
| KEITH B. ALEXANDER | | Address on File | | | | | |
| KEITH ELLISTON | | Address on File | | | | | |
| KELLIE TABOR-HANN | | Address on File | | | | | |
| KELLY LEVOYER | | Address on File | | | | | |
| KEN GROOMS | | Address on File | | | | | |
| KEVIN MARTENSSON AND BRANDIE MARTENSSON | | Address on File | | | | | |
| KEVIN MINCEMEYER | | Address on File | | | | | |
| KIERSTEN TODT | | Address on File | | | | | |
| KPCB Digital Growth Fund II, LLC | c/o Kleiner Perkins Caufield & Byers, LLC | 2750 Sand Hill Road | | Menlo Park | CA | 94025 | |
| KPCB HOLDINGS, INC. | | 2750 SAND HILL RD | | MENLO PARK | CA | 94025-7020 | |
| KPCB HOLDINGS, INC., AS NOMINEE | | 2750 SAND HILL RD | | MENLO PARK | CA | 94025-7020 | |
| KRISTEN NIX | | Address on File | | | | | |
| KRISTEN SCHIFANO | | Address on File | | | | | |
| LAUREEN LENAHAN | | Address on File | | | | | |
| LEAH FERGUSON-DRAYER | | Address on File | | | | | |
| LIAM EMMART | | Address on File | | | | | |
| LIGEIA M. ZERUTO | | Address on File | | | | | |
| LISA MASON | | Address on File | | | | | |
| LISA URSO | | Address on File | | | | | |
| LORIN MARCHIGIANI | | Address on File | | | | | |
| LUANN J MCNANEY | | Address on File | | | | | |
| MARA MONT | | 900 E SIX FORKS RD UNIT 532 | | RALEIGH | NC | 27604-1843 | |
| MARC FRUCHTBAUM | | Address on File | | | | | |
| MARCUS DANDREA | | Address on File | | | | | |
| MARCUS DEFAZIO | | Address on File | | | | | |
| MARISSA MCHUGH | | Address on File | | | | | |
| MARK MANNING | | Address on File | | | | | |
| MARK YOUNG | | Address on File | | | | | |
| MARY ELLEN GALLAGHER | | Address on File | | | | | |
| MATTHEW BOONE | | Address on File | | | | | |
| MATTHEW BOUGGY | | Address on File | | | | | |
| MATTHEW CASE | | Address on File | | | | | |
| MATTHEW IRVINE | | Address on File | | | | | |
| MATTHEW K. LEMBRIGHT | | Address on File | | | | | |
| MAXWELL CHANNING ANDERSON | | Address on File | | | | | |
| MELISSA LOGSDON | | Address on File | | | | | |
| MELODY SAMPSON | | Address on File | | | | | |
| MICHAEL CLARK MARTIN | | Address on File | | | | | |
| MICHAEL FERRANTINO | | Address on File | | | | | |
| MICHAEL GOODMAN | | Address on File | | | | | |
| MICHAEL J LEARDI | | Address on File | | | | | |
| MICHAEL J. ROGERS | | Address on File | | | | | |
| MICHAEL LEWALLEN | | Address on File | | | | | |
| MICHAEL LOWNEY | | Address on File | | | | | |
| MICHAEL NAPLES | | Address on File | | | | | |
| MICHAEL WU | | Address on File | | | | | |
| MIKA SPENCE | | Address on File | | | | | |
| MOHAMED H KOTB | | Address on File | | | | | |
| MONIQUE BENNETT | | Address on File | | | | | |
| MONIQUE I. NUMA | | Address on File | | | | | |
| NATHAN FRICKEL | | Address on File | | | | | |
| NELSON PERDOMO | | Address on File | | | | | |
| NGM ASSET MANAGEMENT LLC | | C/O NATHAN MILLER | 347 LUKES WOOD RD | NEW CANAAN | CT | 06840-2206 | |
| NICHOLAS DENBLEYKER | | Address on File | | | | | |
| NICHOLAS WAGNER | | Address on File | | | | | |
| NICOLE JONES | | Address on File | | | | | |
| NICOLE SCOTT | | Address on File | | | | | |
| NORMAN ROULE | | Address on File | | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44



**Exhibit E**
Served via First-Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| OREST PANKIW | | Address on File | | | | |
| PATRICK BAKER | | Address on File | | | | |
| PATRICK COLLARD | | Address on File | | | | |
| PATRICK HORNSBY | | Address on File | | | | |
| PATRICK JARAMILLO | | Address on File | | | | |
| PATRICK PIERSON | | Address on File | | | | |
| PAUL CARMAN | | Address on File | | | | |
| PAUL JOHN DAVISON | | Address on File | | | | |
| PAUL SWEARINGEN | | Address on File | | | | |
| PAUL WILSON | | Address on File | | | | |
| PAULA ANN MARKS | | Address on File | | | | |
| PETER HUFF | | Address on File | | | | |
| PETER WLODARCZYK | | Address on File | | | | |
| PHILIP REED | | Address on File | | | | |
| PHILLIP HILLHOUSE | | Address on File | | | | |
| PHILLIP SCHAFER | | Address on File | | | | |
| RALEE COOK | | Address on File | | | | |
| RANDY GARRETT | | Address on File | | | | |
| RAYMOND J LYNCH | | Address on File | | | | |
| RAYMOND TENG | | Address on File | | | | |
| REGIS WHITE | | Address on File | | | | |
| RICHARD LEDGETT | | Address on File | | | | |
| RICHARD W MILLER | | Address on File | | | | |
| RICHARD WISE | | Address on File | | | | |
| RISHI KUMAR | | Address on File | | | | |
| ROBERT HANSON | | Address on File | | | | |
| ROBERT LAPENTA JR | | Address on File | | | | |
| ROBERT LAPENTA SR | | Address on File | | | | |
| ROBERT MATHIESON | | Address on File | | | | |
| ROBLEH A ESA | | Address on File | | | | |
| ROGER VANDAWALKER | | Address on File | | | | |
| RYAN BRADY | | Address on File | | | | |
| RYAN FRANKLIN | | Address on File | | | | |
| RYAN SHUBERT | | Address on File | | | | |
| RYAN SULLIVAN | | Address on File | | | | |
| SABRINA BRAUN | | Address on File | | | | |
| SACHIN DEODHAR | | Address on File | | | | |
| SANDEEP SIVADAS | | Address on File | | | | |
| SARA JOYCE | | Address on File | | | | |
| SCHLEIN FAMILY TRUST | | Address on File | | | | |
| SEAN CHUNG | | Address on File | | | | |
| SELMA GOMEZ ORR | | Address on File | | | | |
| SIVASUBRAMANIAN NEELAKANTAN | | Address on File | | | | |
| SLOAN EDGETON | | Address on File | | | | |
| STEPHEN DROLLINGER | | Address on File | | | | |
| STEPHEN DROLLINGER | | Address on File | | | | |
| STEPHEN KINSER | | Address on File | | | | |
| STEPHEN M MONACO | | Address on File | | | | |
| STEVEN BEVERLY | | Address on File | | | | |
| STEVEN COOPERMAN | | Address on File | | | | |
| STEVEN KING | | Address on File | | | | |
| STEVEN R. PICOT | | Address on File | | | | |
| STEWART ALRIDGE | | Address on File | | | | |
| STUART MCMURRAY | | Address on File | | | | |
| SUDESH BANSKOTA | | Address on File | | | | |
| SUSAN CAROL HOWLAND | | Address on File | | | | |
| SVB FINANCIAL GROUP | | 3003 TASMAN DR | | SANTA CLARA | CA | 95054-1191 |
| SYED HUSAIN | | Address on File | | | | |
| TAYLOR HAYES | | Address on File | | | | |
| TERRYANN NICOLA BECKFORD & | | Address on File | | | | |
| THAO THIEU | | Address on File | | | | |
| THE DIXON REVOCABLE TRUST | DONALD R. DIXON, ELIZABETH W. DIXON | 62 LINDA VISTA AVE | | ATHERTON | CA | 94027-5429 |
| THOMAS SCHOLL | | Address on File | | | | |
| TRACEY ABBY | | Address on File | | | | |
| TRISH DIXON | | Address on File | | | | |
| TUAN MOO CHUA | | Address on File | | | | |
| TYLER ATKINSON | | Address on File | | | | |
| VICTOR COPPA | | Address on File | | | | |
| VIMAL SUBA | | Address on File | | | | |
| WALTER NOWICKI | | Address on File | | | | |
| WAYNE CHENG | | Address on File | | | | |
| Welch William E | | Address on File | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44

 STRETTO

**Exhibit E**
Served via First-Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM MACDONALD | | Address on File | | | | |
| WILLIAM T LONG | | Address on File | | | | |
| WILLIAM WELCH | | Address on File | | | | |
| YAZAN HAMMOUDAH | | Address on File | | | | |
| YOUNGWOO KO | | Address on File | | | | |
| ZACHARY SWARTZ | | Address on File | | | | |
| ZDRAVKA CANKOVA | | Address on File | | | | |
| ZHENDONG LUN | | Address on File | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 5 of 5

# Exhibit F

Document Ref: LRYTQ-GDGPU-UGHT6-VBH44



# Exhibit F
Served via First-Class Mail

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 3i, LP | Attn: Maier Joshua Tarlow | 140 Broadway, 38th Floor | | New York | NY | 10005 |
| Alexander Keith B | | Address on File | | | | |
| C5 Space | | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 |
| C5 SPACE DATA LP | | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 |
| Cigna | | 1700 Lincoln St Lower Level 3 | Lock Box 59 | Denver | CO | 80274 |
| Citibank, N.A. | Attn: Legal Dept. | 388-390 Greenwich St. | | New York | NY | 10013 |
| Confidential Customer 17 | | | | | | |
| Confidential Customer 93 | | | | | | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 |
| Dell Financial Services | Attn: Alfredo Rabina | One Dell Way | | Round Rock | TX | 78682 |
| Donnelly Financial | Attn: Kelly Strache | 35 W Wacker | 35th Floor | Chicago | IL | 60601 |
| First Citizens Bank and Trust Company | Attn: Legal Dept. | 239 Fayetteville Street | | Raleigh | NC | 27601 |
| ForgePoint | | 400 South El Camino | | San Mateo | CA | 94022 |
| ForgePoint Cybersecurity Fund I, L.P. | | 400 S El Camino Road, Suite 300 | | San Mateo | CA | 94402 |
| Internal Revenue Service | | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 |
| Jan Tighe | | Address on File | | | | |
| John M. McConnell | | Address on File | | | | |
| Keith Alexander | | Address on File | | | | |
| KPCB Digital Growth Fund II, LLC | c/o Kleiner Perkins Caufield & Byers, LLC | 2750 Sand Hill Road | | Menlo Park | CA | 94025 |
| Michael J. Rogers | | Address on File | | | | |
| Office of The United States Trustee | 844 King Street | Suite 2207 Lockbox 35 | | Wilmington | DE | 19801 |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market Street, Suite 2900 | San Francisco | CA | 94105-3493 |
| PNC Bank | Attn: Legal Dept. | 300 Fifth Avenue | The Tower at PNC Plaza | Pittsburgh | PA | 15222 |
| Russell D. Richardson | | Address on Flle | | | | |
| SEC New York Regional Office | Attn: Andrew Calamari, Regional Director | 200 Vesey Street, Suite 400 | Brookfield Place | New York | NY | 10281-1022 |
| Secretary of State | Attn: Div of Corp Franchise Tax | P.O. Box 898 | | Dover | DE | 19903 |
| Securities & Exchange Commission | | 100 F Street, NE | | Washington | DC | 20549 |
| Silicon Valley Bank | Attn: Amy Rowe | 1000 Wilson Blvd | Ste. 2110 | Arlington | VA | 22209 |
| Theodore E. Schlein | | Address on File | | | | |
| US Attorney for the District of Delaware | Attn: David C. Weiss | 1313 N Market Street | PO Box 2046 | Wilmington | DE | 19801 |
| Welch William E | | Address on File | | | | |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 1 of 1

# **Exhibit G**

 STRETTO

**Exhibit G**

Served via Email

| Creditor Name | Attention | Attention 2 | Email |
|---|---|---|---|
| 365 Data Centers | c/o Polsinelli PC | Attn: Christopher A. Ward | cward@polsinelli.com |
| 3i, LP | | | ahauff@3ifund.com |
| 3i, LP | c/o POTTER ANDERSON & CORROON LLP | Attn: Christopher M. Samis and L. Katherine Good | csamis@potteranderson.com; kgood@potteranderson.com |
| 3i, LP | c/o CAHILL GORDON & REINDEL LLP | Attn: Joel H. Levitin, Esq. and Ivan Torres, Esq. | jlevitin@cahill.com; itorres@cahill.com |
| Amazon Web Services | Attn: Rino David | PO Box 84023 | rinodavd@amazon.com |
| Amazon Web Services EMEA SARL | c/o K&L Gates LLP | Attn: Michael J. Gearin, Esq. and Brian T. Peterson, Esq. | mike.gearin@klgates.com; brian.peterson@klgates.com |
| Amazon Web Services EMEA SARL | c/o K&L Gates, LLP | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | steven.caponi@klgates.com; matthew.goeller@klgates.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Michael J. Gerin, Esq. and Brian T. Peterson, Esq. | mike.gearin@klgates.com; brian.peterson@klgates.com |
| Amazon Web Services, Inc. | c/o K&L Gates | Attn: Steven L. Caponi, Esq. and Matthew B. Goeller, Esq. | steven.caponi@klgates.com; matthew.goeller@klgates.com |
| CAST AI Group Inc | Attn: Aida Barkauskaite | | aida@cast.ai |
| Confidential Customer 17 | | | |
| Confidential Customer 17 | | | |
| Confidential Customer 52 | | | |
| Cooley LLP | Attn: Brooke Nussbaum | | bnussbaum@cooley.com |
| CORVID Cyberdefense | Attn: Matt Hurley | | matt.hurley@corvidtec.com |
| Data 365 | Attn: 365 Operating Company, LLC | | sbrooks@365datacenters.com; tom.caruso@365datacenters.com |
| Ecosystems Services LLC | Attn: T Vagnucci | | tvagnucci@themckelveygroup.com |
| Fitcheven | Attn: Nancy Driscoll | | ndriscoll@fitcheven.com |
| Forvis LLP | Attn: Sarah Kerner, AGC | | sarah.kerner@forvis.com |
| Gartner | Attn: Allison Leone | | Allison.Leone@gartner.com |
| HCL Technologies Corporate Services Ltd | Attn: Suyash Mishra | | suyash.mishra@hcl.com; dask@hcl.com; kamna.soni@hcl.com; santosh.pilkhane@hcl.com |
| Informa Tech Holdings LLC | Attn: Rachel Caffrey | | rachel.caffrey@informa.com |
| IronNet, Inc. | c/o Young Conaway Stargett & Taylor, LLC | Attn: Tim Powell, Esq. and Elizabeth Justison, Esq. | ejustison@ycst.com; tpowell@ycst.com |
| ITC Global Advisers LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sean A. Mitchell, Esq., Diane Meyers, Esq. and Grace C. Hotz | smitchell@paulweiss.com; dmeyers@paulweiss.com; ghotz@paulweiss.com |
| ITC Global Advisers, LLC | c/o Landis Rath & Cobb LLP | Attn: Richard S. Cobb, Esq. and Joshua B. Brooks, Esq. | cobb@lrclaw.com; brooks@lrclaw.com |
| KirkpatrickPrice Inc | Attn: C Jackson | | c.jackson@kirkpatrickprice.com |
| Korr Acquisitions Group, Inc. | Attn: Kenneth Orr | | ko@korrag.com |
| Morrison Foerster LLP | Attn: Joseph C Folio III Esq | | jfolio@mofo.com |
| Morvillo Abramowitz Grand Iason Anello | Attn: Kate Cassidy Esq | | kcassidy@maglaw.com |
| NYSE | Attn: Herman Singh | | herman.singh@nyse.com |
| PricewaterhouseCoopers LLP | Attn: Priscilla R Ramos | | priscilla.r.ramos@pwc.com |
| Public Strategies Washington Inc | Attn: J Hallauer | | jhallauer@psw-inc.com |
| Riveron Consulting LLC | Attn: Sasha Morozova | | sasha.morozova@riveron.com |
| Sacumen Div of Clarion Tech Pvt Ltd | Attn:Anjali Menon and Gowri Sirsi | | anjali.menon@expresslaw.in |
| Salesforcecom Inc | Attn: S Clermontchan | | sclermontchan@salesforce.com |
| SHI | Attn: Andreas Poswencyk | | andreas_poswencyk@shi.com |
| The Open Information Security Foundation | Attn: Kelley Misata PhD | | kmisata@oisf.net |
| Tiempo Development LLC | Attn: Kevin C. Golden | | kevin.golden@3pillarglobal.com |
| Tyson's Corner Office I LLC | Attn: Nuchapan Glomdee | | nuchapan.glomdee@hines.com |

In re: IronNet, Inc., et al.
Case No. 23-11710 (BLS)

Page 1 of 1

# Signature Certificate

Reference number: LRYTQ-GDGPU-UGHT6-VBH44

| Signer | Timestamp | Signature |
|---|---|---|

**Jerod McMillen**
Email: jerod.mcmillen@stretto.com

| | | |
|---|---|---|
| Sent: | 11 Jan 2024 00:22:15 UTC | |
| Viewed: | 11 Jan 2024 00:22:18 UTC | *Jerod McMillen* |
| Signed: | 11 Jan 2024 00:23:26 UTC | |

**Recipient Verification:**

| | | |
|---|---|---|
| ✔Email verified | 11 Jan 2024 00:22:18 UTC | IP address: 104.34.15.72 |
| ✔Personally Known | 11 Jan 2024 00:21:49 UTC | Location: Costa Mesa, United States |

**Danielle Harnden**
Email: danielle.harnden@stretto.com

| | | |
|---|---|---|
| Sent: | 11 Jan 2024 00:22:15 UTC | |
| Viewed: | 11 Jan 2024 00:23:46 UTC | *Danielle Harnden* |
| Signed: | 11 Jan 2024 00:24:08 UTC | |

**Recipient Verification:**

| | | |
|---|---|---|
| ✔Email verified | 11 Jan 2024 00:23:46 UTC | IP address: 24.8.216.19 |
| | | Location: Aurora, United States |

Document notarized online using audio-video communication on:
11 Jan 2024 00:24:08 UTC

Page 1 of 1



**Signed with PandaDoc**

PandaDoc is a document workflow and certified eSignature
solution trusted by 50,000+ companies worldwide.

